

80 East Jericho Turnpike, Mineola, NY 11501

## *Statement Ending 01/31/2025*

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### *Managing Your Accounts*

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

We are excited to announce that beginning with your February End of Month statement, you will see a new design. Hanover Bank is constantly looking to enhance your experience with us. Please know we truly appreciate the trust you place in us and thank you for being such a valued client.

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $62.39 |

## BUSINESS SAVINGS - xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **01/01/2025** | **Beginning Balance** | **$67.39** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $5.00 |
| **01/31/2025** | **Ending Balance** | **$62.39** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 01/01/2025 Through 01/31/2025 | |
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 31 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $0.00 |
| Minimum Balance | $67.39 |
| Average Ledger Balance | $67.39 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **01/01/2025** | **Beginning Balance** | | | **$67.39** |
| 01/31/2025 | SERVICE CHARGE | $5.00 | | $62.39 |
| **01/31/2025** | **Ending Balance** | | | **$62.39** |

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank



80 East Jericho Turnpike, Mineola, NY 11501

**Statement Ending 09/30/2024**

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

Regarding International Debit Card Transactions: If you are traveling internationally, and anticipate using your debit card, please contact the Bank to notify us of the countries you will be visiting, so that we can update your security settings to allow those international transactions. Also, we strongly recommend that you download the Hanover Bank Secure App as an additional layer of protection on all your debit card transactions.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $82.39 |

## BUSINESS SAVINGS - xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **08/31/2024** | **Beginning Balance** | **$87.39** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $5.00 |
| **09/30/2024** | **Ending Balance** | **$82.39** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/31/2024 Through 09/30/2024 | |
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 31 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $0.01 |
| Minimum Balance | $87.39 |
| Average Ledger Balance | $87.39 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **08/31/2024** | **Beginning Balance** | | | **$87.39** |
| 09/30/2024 | SERVICE CHARGE | $5.00 | | $82.39 |
| **09/30/2024** | **Ending Balance** | | | **$82.39** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank



80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 02/17/2025

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $62.39 |

## BUSINESS SAVINGS - xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **02/01/2025** | **Beginning Balance** | **$62.39** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| **02/17/2025** | **Ending Balance** | **$62.39** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 02/01/2025 Through 02/17/2025 | |
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 17 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $0.00 |
| Minimum Balance | $62.39 |
| Average Ledger Balance | $62.39 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **02/01/2025** | **Beginning Balance** | | | **$62.39** |
| | No activity this statement period | | | |
| **02/17/2025** | **Ending Balance** | | | **$62.39** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank



80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 09/30/2024

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

Regarding International Debit Card Transactions: If you are traveling internationally, and anticipate using your debit card, please contact the Bank to notify us of the countries you will be visiting, so that we can update your security settings to allow those international transactions. Also, we strongly recommend that you download the Hanover Bank Secure App as an additional layer of protection on all your debit card transactions.

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $82.39 |

## BUSINESS SAVINGS - xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **08/31/2024** | **Beginning Balance** | **$87.39** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $5.00 |
| **09/30/2024** | **Ending Balance** | **$82.39** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/31/2024 Through 09/30/2024 | |
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 31 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $0.01 |
| Minimum Balance | $87.39 |
| Average Ledger Balance | $87.39 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **08/31/2024** | **Beginning Balance** | | | **$87.39** |
| 09/30/2024 | SERVICE CHARGE | $5.00 | | $82.39 |
| **09/30/2024** | **Ending Balance** | | | **$82.39** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Tpke • Mineola, NY 11501

| | |
|---|---|
| Account Number | XXXXXX2092 |
| Statement Date | 03/31/2025 |
| Statement Thru Date | 03/31/2025 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00001495 M27404SAV03312522052 01 000000000 0000000 003

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS 3RD
FLOOR
NEW YORK NY 10036

00001495 0004482 0001-0002

## Customer Service Information

Customer Service: 1.877.548.8880

Mailing Address: 80 East Jericho Tpke
Mineola, NY 11501

Website: hanoverbank.com

Find Us On:

## Relationship Summary

| Account Type | Balance |
|---|---|
| SAVINGS | $57.39 |

**BUSINESS SAVINGS** **Account Number: XXXXXX2092**

**Account Owner(s): SUPERSTAR HOLDINGS INC**
**ATYPICAL DIGITAL**

## Balance Summary

| | | | |
|---|---|---|---|
| **Beginning Balance as of 03/01/2025** | **$62.39** | Service Charges for Period | $5.00 |
| + Deposits and Credits (0) | $0.00 | Minimum Balance for Period | $62 |
| - Withdrawals and Debits (1) | $5.00 | | |
| **Ending Balance as of 03/31/2025** | **$57.39** | | |

## MISCELLANEOUS DEBITS & CREDITS

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Mar 01 | BEGINNING BALANCE | | | $62.39 |
| Mar 31 | SC BALANCE REQUIREMENT FEE | | 5.00 | 57.39 |
| Mar 31 | ENDING BALANCE | | | $57.39 |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



## Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at **1-877-548-8880** to find out whether or not the deposit has been made.

## Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

## For Consumer Accounts Only

In case of errors or questions about your electronic transfers call or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement in which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any errors promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

**For a listing of our branch locations go to www.hanoverbank.com/locations or call us at 1-877-548-8880.**



Account Number XXXXXX2092
Statement Date 03/31/2025
Statement Thru Date 03/31/2025
Page 2

## DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| Mar 31 | 57.39 |

00001495 0004484 0002-0002

00001495 0004484 0002-0002 M27404SAV03312522052 01 L 00000000

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## *Statement Ending 09/30/2024*

**RETURN SERVICE REQUESTED**

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### *Managing Your Accounts*

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

Regarding International Debit Card Transactions: If you are traveling internationally, and anticipate using your debit card, please contact the Bank to notify us of the countries you will be visiting, so that we can update your security settings to allow those international transactions. Also, we strongly recommend that you download the Hanover Bank Secure App as an additional layer of protection on all your debit card transactions.

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $82.39 |

## BUSINESS SAVINGS - xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **08/31/2024** | **Beginning Balance** | **$87.39** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $5.00 |
| **09/30/2024** | **Ending Balance** | **$82.39** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/31/2024 Through 09/30/2024 | |
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 31 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $0.01 |
| Minimum Balance | $87.39 |
| Average Ledger Balance | $87.39 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **08/31/2024** | **Beginning Balance** | | | **$87.39** |
| 09/30/2024 | SERVICE CHARGE | $5.00 | | $82.39 |
| **09/30/2024** | **Ending Balance** | | | **$82.39** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank



80 East Jericho Tpke • Mineola, NY 11501

| | |
|---|---|
| Account Number | XXXXXX2092 |
| Statement Date | 04/30/2025 |
| Statement Thru Date | 04/30/2025 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00000743 M27404SAV04302522352 01 000000000 0000000 003

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS 3RD FLOOR
NEW YORK NY 10036

00000743 0002227 0001-0002

## Customer Service Information

Customer Service: 1.877.548.8880

Mailing Address: 80 East Jericho Tpke
Mineola, NY 11501

Website: hanoverbank.com

Find Us On:

## Relationship Summary

| Account Type | Balance |
|---|---|
| SAVINGS | $52.39 |

## BUSINESS SAVINGS

**Account Number: XXXXXX2092**

**Account Owner(s):** **SUPERSTAR HOLDINGS INC**
**ATYPICAL DIGITAL**

## Balance Summary

| | | | |
|---|---|---|---|
| **Beginning Balance as of 04/01/2025** | **$57.39** | Service Charges for Period | $5.00 |
| + Deposits and Credits (0) | $0.00 | Minimum Balance for Period | $57 |
| - Withdrawals and Debits (1) | $5.00 | | |
| **Ending Balance as of 04/30/2025** | **$52.39** | | |

## MISCELLANEOUS DEBITS & CREDITS

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Apr 01 | BEGINNING BALANCE | | | $57.39 |
| Apr 30 | SC BALANCE REQUIREMENT FEE | | 5.00 | 52.39 |
| Apr 30 | ENDING BALANCE | | | $52.39 |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



### Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at **1-877-548-8880** to find out whether or not the deposit has been made.

### Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

### For Consumer Accounts Only

In case of errors or questions about your electronic transfers call or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement in which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any errors promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

**For a listing of our branch locations go to www.hanoverbank.com/locations or call us at 1-877-548-8880.**



| Account Number | XXXXXX2092 |
|---|---|
| Statement Date | 04/30/2025 |
| Statement Thru Date | 04/30/2025 |
| Page | 2 |

## DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| Apr 30 | 52.39 |



**hanover bank**

80 East Jericho Turnpike, Mineola, NY 11501

## *Statement Ending 09/30/2024*

**RETURN SERVICE REQUESTED**

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### *Managing Your Accounts*

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

Regarding International Debit Card Transactions: If you are traveling internationally, and anticipate using your debit card, please contact the Bank to notify us of the countries you will be visiting, so that we can update your security settings to allow those international transactions. Also, we strongly recommend that you download the Hanover Bank Secure App as an additional layer of protection on all your debit card transactions.

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $82.39 |

## BUSINESS SAVINGS - xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **08/31/2024** | **Beginning Balance** | **$87.39** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $5.00 |
| **09/30/2024** | **Ending Balance** | **$82.39** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/31/2024 Through 09/30/2024 | |
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 31 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $0.01 |
| Minimum Balance | $87.39 |
| Average Ledger Balance | $87.39 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **08/31/2024** | **Beginning Balance** | | | **$87.39** |
| 09/30/2024 | SERVICE CHARGE | $5.00 | | $82.39 |
| **09/30/2024** | **Ending Balance** | | | **$82.39** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

**hanover bank**

80 East Jericho Tpke • Mineola, NY 11501

| | |
|---|---|
| Account Number | XXXXXX2092 |
| Statement Date | 05/30/2025 |
| Statement Thru Date | 06/01/2025 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00000712 M27404SAV05302522131 01 000000000 0000000 003

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS 3RD FLOOR
NEW YORK NY 10036

00000712 0002147 0001-0002

## Customer Service Information

Customer Service: 1.877.548.8880

Mailing Address: 80 East Jericho Tpke
Mineola, NY 11501

Website: hanoverbank.com

Find Us On:

## Relationship Summary

| Account Type | Balance |
|---|---|
| SAVINGS | $47.39 |

**BUSINESS SAVINGS** **Account Number: XXXXXX2092**

**Account Owner(s):** **SUPERSTAR HOLDINGS INC**
**ATYPICAL DIGITAL**

## Balance Summary

| | | | |
|---|---|---|---|
| **Beginning Balance as of 05/01/2025** | **$52.39** | Service Charges for Period | $5.00 |
| + Deposits and Credits (0) | $0.00 | Minimum Balance for Period | $52 |
| - Withdrawals and Debits (1) | $5.00 | | |
| **Ending Balance as of 05/31/2025** | **$47.39** | | |

## MISCELLANEOUS DEBITS & CREDITS

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| May 01 | BEGINNING BALANCE | | | $52.39 |
| May 30 | SC BALANCE REQUIREMENT FEE | | 5.00 | 47.39 |
| May 31 | ENDING BALANCE | | | $47.39 |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

00000712 0002147 0001-0002 M27404SAV05302522131 01 L 00000000



**Direct Deposits**

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at **1-877-548-8880** to find out whether or not the deposit has been made.

**Prompt Statement Review**

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

**For Consumer Accounts Only**

In case of errors or questions about your electronic transfers call or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement in which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any errors promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

**For a listing of our branch locations go to www.hanoverbank.com/locations or call us at 1-877-548-8880.**



| | |
|---|---|
| Account Number | XXXXXX2092 |
| Statement Date | 05/30/2025 |
| Statement Thru Date | 06/01/2025 |
| Page | 2 |

## DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| May 30 | 47.39 |



hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 09/30/2024

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

Regarding International Debit Card Transactions: If you are traveling internationally, and anticipate using your debit card, please contact the Bank to notify us of the countries you will be visiting, so that we can update your security settings to allow those international transactions. Also, we strongly recommend that you download the Hanover Bank Secure App as an additional layer of protection on all your debit card transactions.

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $82.39 |

## BUSINESS SAVINGS - xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **08/31/2024** | **Beginning Balance** | **$87.39** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $5.00 |
| **09/30/2024** | **Ending Balance** | **$82.39** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/31/2024 Through 09/30/2024 | |
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 31 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $0.01 |
| Minimum Balance | $87.39 |
| Average Ledger Balance | $87.39 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **08/31/2024** | **Beginning Balance** | | | **$87.39** |
| 09/30/2024 | SERVICE CHARGE | $5.00 | | $82.39 |
| **09/30/2024** | **Ending Balance** | | | **$82.39** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Tpke • Mineola, NY 11501

| | |
|---|---|
| Account Number | XXXXXX2092 |
| Statement Date | 06/30/2025 |
| Statement Thru Date | 06/30/2025 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00001473 M27404SAV06302522273 01 000000000 0000000 003

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS 3RD FLOOR
NEW YORK NY 10036

00001473 0004505 0001-0002

Customer Service Information
Customer Service: 1.877.548.8880
Mailing Address: 80 East Jericho Tpke
Mineola, NY 11501
Website: hanoverbank.com
Find Us On:

## IMPORTANT MESSAGE(S)

Important Notice: The Following Changes to Funds Availability Policy Will Be Effective July 1, 2025: 1) Next-Day Availability: next-business-day availability of funds from certain check deposits will increase from $225 to $275; 2) Large Deposit Holds: large check deposits subject to extended holds will increase from $5,525 to $6,725; 3) New Account Holds: the amount of deposits available within the first business day for certain check deposits will increase to $6,725 (previously $5,525).

## Relationship Summary

| Account Type | Balance |
|---|---|
| SAVINGS | $42.39 |

## BUSINESS SAVINGS

**Account Number: XXXXXX2092**

**Account Owner(s):** **SUPERSTAR HOLDINGS INC**
**ATYPICAL DIGITAL**

## Balance Summary

| | | | |
|---|---|---|---|
| **Beginning Balance as of 06/01/2025** | **$47.39** | Service Charges for Period | $5.00 |
| + Deposits and Credits (0) | $0.00 | Minimum Balance for Period | $47 |
| - Withdrawals and Debits (1) | $5.00 | | |
| **Ending Balance as of 06/30/2025** | **$42.39** | | |



## Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at **1-877-548-8880** to find out whether or not the deposit has been made.

## Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

## For Consumer Accounts Only

In case of errors or questions about your electronic transfers call or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement in which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any errors promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

**For a listing of our branch locations go to www.hanoverbank.com/locations or call us at 1-877-548-8880.**

hanover bank®

| | |
|---|---|
| Account Number | XXXXXX2092 |
| Statement Date | 06/30/2025 |
| Statement Thru Date | 06/30/2025 |
| Page | 2 |

00001473 0004507 0002-0002

## MISCELLANEOUS DEBITS & CREDITS

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Jun 01 | BEGINNING BALANCE | | | $47.39 |
| Jun 30 | SC BALANCE REQUIREMENT FEE | | 5.00 | 42.39 |
| Jun 30 | ENDING BALANCE | | | $42.39 |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| Jun 30 | 42.39 |

00001473 0004507 0002-0002 M27404SAV06302522273 01 L 00000000





hanover bank

80 East Jericho Tpke • Mineola, NY 11501

| | |
|---|---|
| Account Number | XXXXXX2092 |
| Statement Date | 07/31/2025 |
| Statement Thru Date | 07/31/2025 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00000704 M27404SAV07312522450 01 000000000 0000000 003

00000704 0002124 0001-0002

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS 3RD FLOOR
NEW YORK NY 10036

Customer Service Information
Customer Service: 1.877.548.8880
Mailing Address: 80 East Jericho Tpke
Mineola, NY 11501
Website: hanoverbank.com
Find Us On:

## IMPORTANT MESSAGE(S)

Important Notice: The Following Changes to Funds Availability Policy Will Be Effective July 1, 2025: 1) Next-Day Availability: next-business-day availability of funds from certain check deposits will increase from $225 to $275; 2) Large Deposit Holds: large check deposits subject to extended holds will increase from $5,525 to $6,725; 3) New Account Holds: the amount of deposits available within the first business day for certain check deposits will increase to $6,725 (previously $5,525).

### Relationship Summary

| Account Type | Balance |
|---|---|
| SAVINGS | $37.39 |

## BUSINESS SAVINGS

**Account Number: XXXXXX2092**

**Account Owner(s): SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL**

### Balance Summary

| | | | |
|---|---|---|---|
| **Beginning Balance as of 07/01/2025** | **$42.39** | Service Charges for Period | $5.00 |
| + Deposits and Credits (0) | $0.00 | Minimum Balance for Period | $42 |
| - Withdrawals and Debits (1) | $5.00 | | |
| **Ending Balance as of 07/31/2025** | **$37.39** | | |



## Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at **1-877-548-8880** to find out whether or not the deposit has been made.

## Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

## For Consumer Accounts Only

In case of errors or questions about your electronic transfers call or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement in which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any errors promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

**For a listing of our branch locations go to www.hanoverbank.com/locations or call us at 1-877-548-8880.**

hanover bank

| | |
|---|---|
| Account Number | XXXXXX2092 |
| Statement Date | 07/31/2025 |
| Statement Thru Date | 07/31/2025 |
| Page | 2 |

00000704 0002126 0002-0002

## MISCELLANEOUS DEBITS & CREDITS

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Jul 01 | BEGINNING BALANCE | | | $42.39 |
| Jul 31 | SC BALANCE REQUIREMENT FEE | | 5.00 | 37.39 |
| Jul 31 | ENDING BALANCE | | | $37.39 |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| Jul 31 | 37.39 |

00000704 0002126 0002-0002 M27404SAV07312522450 01 L 00000000



hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 09/30/2024

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

Regarding International Debit Card Transactions: If you are traveling internationally, and anticipate using your debit card, please contact the Bank to notify us of the countries you will be visiting, so that we can update your security settings to allow those international transactions. Also, we strongly recommend that you download the Hanover Bank Secure App as an additional layer of protection on all your debit card transactions.

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $82.39 |

## BUSINESS SAVINGS - xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **08/31/2024** | **Beginning Balance** | **$87.39** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $5.00 |
| **09/30/2024** | **Ending Balance** | **$82.39** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/31/2024 Through 09/30/2024 | |
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 31 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $0.01 |
| Minimum Balance | $87.39 |
| Average Ledger Balance | $87.39 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **08/31/2024** | **Beginning Balance** | | | **$87.39** |
| 09/30/2024 | SERVICE CHARGE | $5.00 | | $82.39 |
| **09/30/2024** | **Ending Balance** | | | **$82.39** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## *Statement Ending 09/30/2024*

**RETURN SERVICE REQUESTED**

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### *Managing Your Accounts*

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

Regarding International Debit Card Transactions: If you are traveling internationally, and anticipate using your debit card, please contact the Bank to notify us of the countries you will be visiting, so that we can update your security settings to allow those international transactions. Also, we strongly recommend that you download the Hanover Bank Secure App as an additional layer of protection on all your debit card transactions.

### *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $82.39 |

## BUSINESS SAVINGS - xxxxx2092

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| **08/31/2024** | **Beginning Balance** | **$87.39** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $5.00 |
| **09/30/2024** | **Ending Balance** | **$82.39** |

**Interest Summary**

| Description | Amount |
|---|---|
| Interest Earned From 08/31/2024 Through 09/30/2024 | |
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 31 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $0.01 |
| Minimum Balance | $87.39 |
| Average Ledger Balance | $87.39 |
| Average Available Balance | $0.00 |

**Account Activity**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **08/31/2024** | **Beginning Balance** | | | **$87.39** |
| 09/30/2024 | SERVICE CHARGE | $5.00 | | $82.39 |
| **09/30/2024** | **Ending Balance** | | | **$82.39** |

EQUAL HOUSING LENDER
Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 10/31/2024

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

Regarding International Debit Card Transactions: If you are traveling internationally, and anticipate using your debit card, please contact the Bank to notify us of the countries you will be visiting, so that we can update your security settings to allow those international transactions. Also, we strongly recommend that you download the Hanover Bank Secure App as an additional layer of protection on all your debit card transactions.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $77.39 |

## BUSINESS SAVINGS - xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **10/01/2024** | **Beginning Balance** | **$82.39** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $5.00 |
| **10/31/2024** | **Ending Balance** | **$77.39** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 10/01/2024 Through 10/31/2024 | |
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 31 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $0.01 |
| Minimum Balance | $82.39 |
| Average Ledger Balance | $82.39 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **10/01/2024** | **Beginning Balance** | | | **$82.39** |
| 10/31/2024 | SERVICE CHARGE | $5.00 | | $77.39 |
| **10/31/2024** | **Ending Balance** | | | **$77.39** |

Member FDIC



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank



80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 11/29/2024

**RETURN SERVICE REQUESTED**

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $72.39 |

## BUSINESS SAVINGS - xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **11/01/2024** | **Beginning Balance** | **$77.39** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $5.00 |
| **11/29/2024** | **Ending Balance** | **$72.39** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 11/01/2024 Through 11/29/2024 | |
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 29 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $0.01 |
| Minimum Balance | $77.39 |
| Average Ledger Balance | $77.39 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **11/01/2024** | **Beginning Balance** | | | **$77.39** |
| 11/29/2024 | SERVICE CHARGE | $5.00 | | $72.39 |
| **11/29/2024** | **Ending Balance** | | | **$72.39** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 12/31/2024

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $67.39 |

## BUSINESS SAVINGS - xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **11/30/2024** | **Beginning Balance** | **$72.39** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $5.00 |
| **12/31/2024** | **Ending Balance** | **$67.39** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 11/30/2024 Through 12/31/2024 | |
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 32 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $0.01 |
| Minimum Balance | $72.39 |
| Average Ledger Balance | $72.39 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **11/30/2024** | **Beginning Balance** | | | **$72.39** |
| 12/31/2024 | SERVICE CHARGE | $5.00 | | $67.39 |
| **12/31/2024** | **Ending Balance** | | | **$67.39** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

**Statement Ending 04/29/2022**

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $13,854.52 |

# BUSINESS SAVINGS-xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **04/01/2022** | **Beginning Balance** | **$18,852.79** |
| | 1 Credit(s) This Period | $1.73 |
| | 1 Debit(s) This Period | $5,000.00 |
| **04/29/2022** | **Ending Balance** | **$13,854.52** |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.15% |
| Interest Days | 29 |
| Interest Earned | $1.73 |
| Interest Paid This Period | $1.73 |
| Interest Paid Year-to-Date | $8.70 |
| Minimum Balance | $13,852.79 |
| Average Ledger Balance | $14,542.44 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/01/2022** | **Beginning Balance** | | | **$18,852.79** |
| 04/05/2022 | pay contractors | $5,000.00 | | $13,852.79 |
| 04/29/2022 | INTEREST | | $1.73 | $13,854.52 |
| **04/29/2022** | **Ending Balance** | | | **$13,854.52** |

EQUAL HOUSING LENDER
Member
FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

# *Statement Ending 04/28/2023*

80 East Jericho Turnpike, Mineola, NY 11501

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## *Managing Your Accounts*

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

Now you can open a 13-month CD or Elite High Yield Money Market Account from the comfort of your home. Just go to our website www.hanoverbank.com and click on “Open Your Account Online”. We make saving simple!

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $3,856.65 |

## BUSINESS SAVINGS-xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **04/01/2023** | **Beginning Balance** | **$3,856.50** |
| | 1 Credit(s) This Period | $0.15 |
| | 0 Debit(s) This Period | $0.00 |
| **04/28/2023** | **Ending Balance** | **$3,856.65** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/01/2023 Through 04/28/2023 | |
| Annual Percentage Yield Earned | 0.05% |
| Interest Days | 28 |
| Interest Earned | $0.15 |
| Interest Paid This Period | $0.15 |
| Interest Paid Year-to-Date | $0.63 |
| Minimum Balance | $3,856.50 |
| Average Ledger Balance | $3,856.50 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/01/2023** | **Beginning Balance** | | | **$3,856.50** |
| 04/28/2023 | INTEREST | | $0.15 | $3,856.65 |
| **04/28/2023** | **Ending Balance** | | | **$3,856.65** |

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## *Statement Ending 04/30/2024*

**RETURN SERVICE REQUESTED**

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### *Managing Your Accounts*

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $107.39 |

## BUSINESS SAVINGS-xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **03/30/2024** | **Beginning Balance** | **$112.39** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $5.00 |
| **04/30/2024** | **Ending Balance** | **$107.39** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 03/30/2024 Through 04/30/2024 | |
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 32 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $0.01 |
| Minimum Balance | $112.39 |
| Average Ledger Balance | $112.39 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **03/30/2024** | **Beginning Balance** | | | **$112.39** |
| 04/30/2024 | SERVICE CHARGE | $5.00 | | $107.39 |
| **04/30/2024** | **Ending Balance** | | | **$107.39** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank



80 East Jericho Turnpike, Mineola, NY 11501

**Statement Ending 08/31/2022**

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $3,855.38 |

## BUSINESS SAVINGS-xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **07/30/2022** | **Beginning Balance** | **$3,855.21** |
| | 1 Credit(s) This Period | $0.17 |
| | 0 Debit(s) This Period | $0.00 |
| **08/31/2022** | **Ending Balance** | **$3,855.38** |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.05% |
| Interest Days | 33 |
| Interest Earned | $0.17 |
| Interest Paid This Period | $0.17 |
| Interest Paid Year-to-Date | $9.56 |
| Minimum Balance | $3,855.21 |
| Average Ledger Balance | $3,855.21 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **07/30/2022** | **Beginning Balance** | | | **$3,855.21** |
| 08/31/2022 | INTEREST | | $0.17 | $3,855.38 |
| **08/31/2022** | **Ending Balance** | | | **$3,855.38** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

**Statement Ending 08/31/2023**

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## *Managing Your Accounts*

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $856.83 |

# BUSINESS SAVINGS-xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **08/01/2023** | **Beginning Balance** | **$856.79** |
| | 1 Credit(s) This Period | $0.04 |
| | 0 Debit(s) This Period | $0.00 |
| **08/31/2023** | **Ending Balance** | **$856.83** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/01/2023 Through 08/31/2023 | |
| Annual Percentage Yield Earned | 0.05% |
| Interest Days | 31 |
| Interest Earned | $0.04 |
| Interest Paid This Period | $0.04 |
| Interest Paid Year-to-Date | $0.81 |
| Minimum Balance | $856.79 |
| Average Ledger Balance | $856.79 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **08/01/2023** | **Beginning Balance** | | | **$856.79** |
| 08/31/2023 | INTEREST | | $0.04 | $856.83 |
| **08/31/2023** | **Ending Balance** | | | **$856.83** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

**Statement Ending 08/30/2024**

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $87.39 |

## BUSINESS SAVINGS - xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **08/01/2024** | **Beginning Balance** | **$92.39** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $5.00 |
| **08/30/2024** | **Ending Balance** | **$87.39** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/01/2024 Through 08/30/2024 | |
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 30 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $0.01 |
| Minimum Balance | $92.39 |
| Average Ledger Balance | $92.39 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **08/01/2024** | **Beginning Balance** | | | **$92.39** |
| 08/30/2024 | SERVICE CHARGE | $5.00 | | $87.39 |
| **08/30/2024** | **Ending Balance** | | | **$87.39** |

EQUAL HOUSING LENDER
Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 12/30/2022

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $3,856.02 |

# BUSINESS SAVINGS-xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **12/01/2022** | **Beginning Balance** | **$3,855.86** |
| | 1 Credit(s) This Period | $0.16 |
| | 0 Debit(s) This Period | $0.00 |
| **12/30/2022** | **Ending Balance** | **$3,856.02** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 12/01/2022 Through 12/30/2022 | |
| Annual Percentage Yield Earned | 0.05% |
| Interest Days | 30 |
| Interest Earned | $0.16 |
| Interest Paid This Period | $0.16 |
| Interest Paid Year-to-Date | $10.20 |
| Minimum Balance | $3,855.86 |
| Average Ledger Balance | $3,855.86 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **12/01/2022** | **Beginning Balance** | | | **$3,855.86** |
| 12/30/2022 | INTEREST | | $0.16 | $3,856.02 |
| **12/30/2022** | **Ending Balance** | | | **$3,856.02** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

**Statement Ending 12/29/2023**

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $127.38 |

## BUSINESS SAVINGS-xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **12/01/2023** | **Beginning Balance** | **$132.37** |
| | 1 Credit(s) This Period | $0.01 |
| | 1 Debit(s) This Period | $5.00 |
| **12/29/2023** | **Ending Balance** | **$127.38** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 12/01/2023 Through 12/29/2023 | |
| Annual Percentage Yield Earned | 0.10% |
| Interest Days | 29 |
| Interest Earned | $0.01 |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.92 |
| Minimum Balance | $132.37 |
| Average Ledger Balance | $132.37 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **12/01/2023** | **Beginning Balance** | | | **$132.37** |
| 12/29/2023 | INTEREST | | $0.01 | $132.38 |
| 12/29/2023 | SERVICE CHARGE | $5.00 | | $127.38 |
| **12/29/2023** | **Ending Balance** | | | **$127.38** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank



hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

**Statement Ending 02/28/2022**

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## Managing Your Accounts

Customer Service 877-548-8880

Mailing Address 80 E Jericho Tpke Mineola, Ny 11501

Website www.hanoverbank.com

VRU 866.541.2431

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $18,850.39 |

## BUSINESS SAVINGS-xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **02/01/2022** | **Beginning Balance** | **$18,848.22** |
| | 1 Credit(s) This Period | $2.17 |
| | 0 Debit(s) This Period | $0.00 |
| **02/28/2022** | **Ending Balance** | **$18,850.39** |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.15% |
| Interest Days | 28 |
| Interest Earned | $2.17 |
| Interest Paid This Period | $2.17 |
| Interest Paid Year-to-Date | $4.57 |
| Minimum Balance | $18,848.22 |
| Average Ledger Balance | $18,848.22 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **02/01/2022** | **Beginning Balance** | | | **$18,848.22** |
| 02/28/2022 | INTEREST | | $2.17 | $18,850.39 |
| **02/28/2022** | **Ending Balance** | | | **$18,850.39** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 02/28/2023

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

Looking for amazing CD and Money Market rates? Hanover has you covered. Check our website to help you grow your money faster – www.hanoverbank.com.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $3,856.34 |

## BUSINESS SAVINGS-xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **02/01/2023** | **Beginning Balance** | **$3,856.19** |
| | 1 Credit(s) This Period | $0.15 |
| | 0 Debit(s) This Period | $0.00 |
| **02/28/2023** | **Ending Balance** | **$3,856.34** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 02/01/2023 Through 02/28/2023 | |
| Annual Percentage Yield Earned | 0.05% |
| Interest Days | 28 |
| Interest Earned | $0.15 |
| Interest Paid This Period | $0.15 |
| Interest Paid Year-to-Date | $0.32 |
| Minimum Balance | $3,856.19 |
| Average Ledger Balance | $3,856.19 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **02/01/2023** | **Beginning Balance** | | | **$3,856.19** |
| 02/28/2023 | INTEREST | | $0.15 | $3,856.34 |
| **02/28/2023** | **Ending Balance** | | | **$3,856.34** |

EQUAL HOUSING LENDER
Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## *Statement Ending 02/29/2024*

**RETURN SERVICE REQUESTED**

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## *Managing Your Accounts*

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $117.39 |

## BUSINESS SAVINGS-xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **02/01/2024** | **Beginning Balance** | **$122.39** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $5.00 |
| **02/29/2024** | **Ending Balance** | **$117.39** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 02/01/2024 Through 02/29/2024 | |
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 29 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $0.01 |
| Minimum Balance | $122.39 |
| Average Ledger Balance | $122.39 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **02/01/2024** | **Beginning Balance** | | | **$122.39** |
| 02/29/2024 | SERVICE CHARGE | $5.00 | | $117.39 |
| **02/29/2024** | **Ending Balance** | | | **$117.39** |

EQUAL HOUSING LENDER
Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## *Statement Ending 01/31/2022*

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### *Managing Your Accounts*

 Customer Service 877-548-8880

 Mailing Address 80 E Jericho Tpke
Mineola, Ny 11501

 Website www.hanoverbank.com

 VRU 866.541.2431

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $18,848.22 |

## BUSINESS SAVINGS-xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **01/01/2022** | **Beginning Balance** | **$18,845.82** |
| | 1 Credit(s) This Period | $2.40 |
| | 0 Debit(s) This Period | $0.00 |
| **01/31/2022** | **Ending Balance** | **$18,848.22** |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.15% |
| Interest Days | 31 |
| Interest Earned | $2.40 |
| Interest Paid This Period | $2.40 |
| Interest Paid Year-to-Date | $2.40 |
| Minimum Balance | $18,845.82 |
| Average Ledger Balance | $18,845.82 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **01/01/2022** | **Beginning Balance** | | | **$18,845.82** |
| 01/31/2022 | INTEREST | | $2.40 | $18,848.22 |
| **01/31/2022** | **Ending Balance** | | | **$18,848.22** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 01/31/2023

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

***A message to our valued customers:***

As 2022 draws to an end we wanted to take a moment to thank you for being a valued client. We are humbled by the trust you place in us and are always looking for ways to make your banking experience better. We hope your holiday season is filled with love, peace, joy and laughter and that you will enter 2023 with many cherished memories created by spending time with family and friends. From our Hanover home to yours – Season's Greetings!

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $3,856.19 |

## BUSINESS SAVINGS-xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **12/31/2022** | **Beginning Balance** | **$3,856.02** |
| | 1 Credit(s) This Period | $0.17 |
| | 0 Debit(s) This Period | $0.00 |
| **01/31/2023** | **Ending Balance** | **$3,856.19** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 12/31/2022 Through 01/31/2023 | |
| Annual Percentage Yield Earned | 0.05% |
| Interest Days | 32 |
| Interest Earned | $0.17 |
| Interest Paid This Period | $0.17 |
| Interest Paid Year-to-Date | $0.17 |
| Minimum Balance | $3,856.02 |
| Average Ledger Balance | $3,856.02 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **12/31/2022** | **Beginning Balance** | | | **$3,856.02** |
| 01/31/2023 | INTEREST | | $0.17 | $3,856.19 |
| **01/31/2023** | **Ending Balance** | | | **$3,856.19** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

**Statement Ending 01/31/2024**

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $122.39 |

# BUSINESS SAVINGS-xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **12/30/2023** | **Beginning Balance** | **$127.38** |
| | 1 Credit(s) This Period | $0.01 |
| | 1 Debit(s) This Period | $5.00 |
| **01/31/2024** | **Ending Balance** | **$122.39** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 12/30/2023 Through 01/31/2024 | |
| Annual Percentage Yield Earned | 0.09% |
| Interest Days | 33 |
| Interest Earned | $0.01 |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.01 |
| Minimum Balance | $127.38 |
| Average Ledger Balance | $127.38 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **12/30/2023** | **Beginning Balance** | | | **$127.38** |
| 01/31/2024 | INTEREST | | $0.01 | $127.39 |
| 01/31/2024 | SERVICE CHARGE | $5.00 | | $122.39 |
| **01/31/2024** | **Ending Balance** | | | **$122.39** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

**Statement Ending 07/29/2022**

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $3,855.21 |

# BUSINESS SAVINGS-xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **07/01/2022** | **Beginning Balance** | **$3,855.06** |
| | 1 Credit(s) This Period | $0.15 |
| | 0 Debit(s) This Period | $0.00 |
| **07/29/2022** | **Ending Balance** | **$3,855.21** |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.05% |
| Interest Days | 29 |
| Interest Earned | $0.15 |
| Interest Paid This Period | $0.15 |
| Interest Paid Year-to-Date | $9.39 |
| Minimum Balance | $3,855.06 |
| Average Ledger Balance | $3,855.06 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **07/01/2022** | **Beginning Balance** | | | **$3,855.06** |
| 07/29/2022 | INTEREST | | $0.15 | $3,855.21 |
| **07/29/2022** | **Ending Balance** | | | **$3,855.21** |

EQUAL HOUSING LENDER
Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

**Statement Ending 07/31/2023**

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $856.79 |

# BUSINESS SAVINGS-xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **07/01/2023** | **Beginning Balance** | **$856.75** |
| | 1 Credit(s) This Period | $0.04 |
| | 0 Debit(s) This Period | $0.00 |
| **07/31/2023** | **Ending Balance** | **$856.79** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 07/01/2023 Through 07/31/2023 | |
| Annual Percentage Yield Earned | 0.05% |
| Interest Days | 31 |
| Interest Earned | $0.04 |
| Interest Paid This Period | $0.04 |
| Interest Paid Year-to-Date | $0.77 |
| Minimum Balance | $856.75 |
| Average Ledger Balance | $856.75 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **07/01/2023** | **Beginning Balance** | | | **$856.75** |
| 07/31/2023 | INTEREST | | $0.04 | $856.79 |
| **07/31/2023** | **Ending Balance** | | | **$856.79** |

EQUAL HOUSING LENDER
Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## *Statement Ending 07/31/2024*

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### *Managing Your Accounts*

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $92.39 |

## BUSINESS SAVINGS-xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **06/29/2024** | **Beginning Balance** | **$97.39** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $5.00 |
| **07/31/2024** | **Ending Balance** | **$92.39** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 06/29/2024 Through 07/31/2024 | |
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 33 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $0.01 |
| Minimum Balance | $97.39 |
| Average Ledger Balance | $97.39 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **06/29/2024** | **Beginning Balance** | | | **$97.39** |
| 07/31/2024 | SERVICE CHARGE | $5.00 | | $92.39 |
| **07/31/2024** | **Ending Balance** | | | **$92.39** |

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

**Statement Ending 06/30/2022**

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## *Managing Your Accounts*

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $3,855.06 |

# BUSINESS SAVINGS-xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **06/01/2022** | **Beginning Balance** | **$3,854.90** |
| | 1 Credit(s) This Period | $0.16 |
| | 0 Debit(s) This Period | $0.00 |
| **06/30/2022** | **Ending Balance** | **$3,855.06** |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.05% |
| Interest Days | 30 |
| Interest Earned | $0.16 |
| Interest Paid This Period | $0.16 |
| Interest Paid Year-to-Date | $9.24 |
| Minimum Balance | $3,854.90 |
| Average Ledger Balance | $3,854.90 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **06/01/2022** | **Beginning Balance** | | | **$3,854.90** |
| 06/30/2022 | INTEREST | | $0.16 | $3,855.06 |
| **06/30/2022** | **Ending Balance** | | | **$3,855.06** |

EQUAL HOUSING LENDER
Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## *Statement Ending 06/30/2023*

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### *Managing Your Accounts*

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $856.75 |

## BUSINESS SAVINGS-xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **06/01/2023** | **Beginning Balance** | **$856.71** |
| | 1 Credit(s) This Period | $0.04 |
| | 0 Debit(s) This Period | $0.00 |
| **06/30/2023** | **Ending Balance** | **$856.75** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 06/01/2023 Through 06/30/2023 | |
| Annual Percentage Yield Earned | 0.06% |
| Interest Days | 30 |
| Interest Earned | $0.04 |
| Interest Paid This Period | $0.04 |
| Interest Paid Year-to-Date | $0.73 |
| Minimum Balance | $856.71 |
| Average Ledger Balance | $856.71 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **06/01/2023** | **Beginning Balance** | | | **$856.71** |
| 06/30/2023 | INTEREST | | $0.04 | $856.75 |
| **06/30/2023** | **Ending Balance** | | | **$856.75** |

EQUAL HOUSING LENDER
Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

**Statement Ending 06/28/2024**

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $97.39 |

# BUSINESS SAVINGS-xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **06/01/2024** | **Beginning Balance** | **$102.39** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $5.00 |
| **06/28/2024** | **Ending Balance** | **$97.39** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 06/01/2024 Through 06/28/2024 | |
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 28 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $0.01 |
| Minimum Balance | $102.39 |
| Average Ledger Balance | $102.39 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **06/01/2024** | **Beginning Balance** | | | **$102.39** |
| 06/28/2024 | SERVICE CHARGE | $5.00 | | $97.39 |
| **06/28/2024** | **Ending Balance** | | | **$97.39** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank



hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 03/31/2022

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

Customer Service 877-548-8880

Mailing Address 80 E Jericho Tpke Mineola, Ny 11501

Website www.hanoverbank.com

VRU 866.541.2431

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $18,852.79 |

## BUSINESS SAVINGS-xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **03/01/2022** | **Beginning Balance** | **$18,850.39** |
| | 1 Credit(s) This Period | $2.40 |
| | 0 Debit(s) This Period | $0.00 |
| **03/31/2022** | **Ending Balance** | **$18,852.79** |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.15% |
| Interest Days | 31 |
| Interest Earned | $2.40 |
| Interest Paid This Period | $2.40 |
| Interest Paid Year-to-Date | $6.97 |
| Minimum Balance | $18,850.39 |
| Average Ledger Balance | $18,850.39 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **03/01/2022** | **Beginning Balance** | | | **$18,850.39** |
| 03/31/2022 | INTEREST | | $2.40 | $18,852.79 |
| **03/31/2022** | **Ending Balance** | | | **$18,852.79** |

EQUAL HOUSING LENDER
Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

Case 1:24-cv-20836-DPG Document 90-1 Entered on FLSD Docket 09/09/2025 Page 82 of 371

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## *Statement Ending 03/31/2023*

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### *Managing Your Accounts*

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

Looking for amazing CD and Money Market rates? Hanover has you covered. Check our website to help you grow your money faster – www.hanoverbank.com.

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $3,856.50 |

## BUSINESS SAVINGS-xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **03/01/2023** | **Beginning Balance** | **$3,856.34** |
| | 1 Credit(s) This Period | $0.16 |
| | 0 Debit(s) This Period | $0.00 |
| **03/31/2023** | **Ending Balance** | **$3,856.50** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 03/01/2023 Through 03/31/2023 | |
| Annual Percentage Yield Earned | 0.05% |
| Interest Days | 31 |
| Interest Earned | $0.16 |
| Interest Paid This Period | $0.16 |
| Interest Paid Year-to-Date | $0.48 |
| Minimum Balance | $3,856.34 |
| Average Ledger Balance | $3,856.34 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **03/01/2023** | **Beginning Balance** | | | **$3,856.34** |
| 03/31/2023 | INTEREST | | $0.16 | $3,856.50 |
| **03/31/2023** | **Ending Balance** | | | **$3,856.50** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

**Statement Ending 03/29/2024**

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $112.39 |

# BUSINESS SAVINGS-xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **03/01/2024** | **Beginning Balance** | **$117.39** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $5.00 |
| **03/29/2024** | **Ending Balance** | **$112.39** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 03/01/2024 Through 03/29/2024 | |
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 29 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $0.01 |
| Minimum Balance | $117.39 |
| Average Ledger Balance | $117.39 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **03/01/2024** | **Beginning Balance** | | | **$117.39** |
| 03/29/2024 | SERVICE CHARGE | $5.00 | | $112.39 |
| **03/29/2024** | **Ending Balance** | | | **$112.39** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

**Statement Ending 05/31/2022**

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $3,854.90 |

# BUSINESS SAVINGS-xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **04/30/2022** | **Beginning Balance** | **$13,854.52** |
| | 1 Credit(s) This Period | $0.38 |
| | 1 Debit(s) This Period | $10,000.00 |
| **05/31/2022** | **Ending Balance** | **$3,854.90** |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.08% |
| Interest Days | 32 |
| Interest Earned | $0.38 |
| Interest Paid This Period | $0.38 |
| Interest Paid Year-to-Date | $9.08 |
| Minimum Balance | $3,854.52 |
| Average Ledger Balance | $5,104.52 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/30/2022** | **Beginning Balance** | | | **$13,854.52** |
| 05/04/2022 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 5/04/22 23:30 | $10,000.00 | | $3,854.52 |
| 05/31/2022 | INTEREST | | $0.38 | $3,854.90 |
| **05/31/2022** | **Ending Balance** | | | **$3,854.90** |



Case 1:24-cv-20836-DPG Document 90-1 Entered on FLSD Docket 09/09/2025 Page 87 of 371

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| Statement Balance | $ |
|---|---|
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

**Statement Ending 05/31/2023**

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $856.71 |

## BUSINESS SAVINGS-xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **04/29/2023** | **Beginning Balance** | **$3,856.65** |
| | 1 Credit(s) This Period | $0.06 |
| | 1 Debit(s) This Period | $3,000.00 |
| **05/31/2023** | **Ending Balance** | **$856.71** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/29/2023 Through 05/31/2023 | |
| Annual Percentage Yield Earned | 0.05% |
| Interest Days | 33 |
| Interest Earned | $0.06 |
| Interest Paid This Period | $0.06 |
| Interest Paid Year-to-Date | $0.69 |
| Minimum Balance | $856.65 |
| Average Ledger Balance | $1,311.19 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/29/2023** | **Beginning Balance** | | | **$3,856.65** |
| 05/04/2023 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 5/04/23 10:48 | $3,000.00 | | $856.65 |
| 05/31/2023 | INTEREST | | $0.06 | $856.71 |
| **05/31/2023** | **Ending Balance** | | | **$856.71** |



Case 1:24-cv-20836-DPG Document 90-1 Entered on FLSD Docket 09/09/2025 Page 89 of 371

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## *Statement Ending 05/31/2024*

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### *Managing Your Accounts*

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $102.39 |

## BUSINESS SAVINGS-xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **05/01/2024** | **Beginning Balance** | **$107.39** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $5.00 |
| **05/31/2024** | **Ending Balance** | **$102.39** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 05/01/2024 Through 05/31/2024 | |
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 31 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $0.01 |
| Minimum Balance | $107.39 |
| Average Ledger Balance | $107.39 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **05/01/2024** | **Beginning Balance** | | | **$107.39** |
| 05/31/2024 | SERVICE CHARGE | $5.00 | | $102.39 |
| **05/31/2024** | **Ending Balance** | | | **$102.39** |

EQUAL HOUSING LENDER
Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## *Statement Ending 11/30/2022*

**RETURN SERVICE REQUESTED**

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### *Managing Your Accounts*

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $3,855.86 |

## BUSINESS SAVINGS-xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **11/01/2022** | **Beginning Balance** | **$3,855.70** |
| | 1 Credit(s) This Period | $0.16 |
| | 0 Debit(s) This Period | $0.00 |
| **11/30/2022** | **Ending Balance** | **$3,855.86** |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.05% |
| Interest Days | 30 |
| Interest Earned | $0.16 |
| Interest Paid This Period | $0.16 |
| Interest Paid Year-to-Date | $10.04 |
| Minimum Balance | $3,855.70 |
| Average Ledger Balance | $3,855.70 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **11/01/2022** | **Beginning Balance** | | | **$3,855.70** |
| 11/30/2022 | INTEREST | | $0.16 | $3,855.86 |
| **11/30/2022** | **Ending Balance** | | | **$3,855.86** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 11/30/2023

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

Introducing our NEW Kasasa Rewards Programs! Want to earn more and get more? Contact one of our bank service representatives by calling (516) 548-8500 or visit our website at www.hanoverbank.com and click on Kasasa Rewards Accounts for additional information.

Also, for the latest news and events follow us on Facebook and LinkedIn (Hanover Bank); Instagram (@thehanoverbank) and X (@HanoverBank) – formerly Twitter.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $132.37 |

## BUSINESS SAVINGS-xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **11/01/2023** | **Beginning Balance** | **$856.90** |
| | 1 Credit(s) This Period | $0.03 |
| | 2 Debit(s) This Period | $724.56 |
| **11/30/2023** | **Ending Balance** | **$132.37** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 11/01/2023 Through 11/30/2023 | |
| Annual Percentage Yield Earned | 0.04% |
| Interest Days | 30 |
| Interest Earned | $0.03 |
| Interest Paid This Period | $0.03 |
| Interest Paid Year-to-Date | $0.91 |
| Minimum Balance | $137.34 |
| Average Ledger Balance | $832.91 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **11/01/2023** | **Beginning Balance** | | | **$856.90** |
| 11/30/2023 | LOAN PAYMENT 400217800 | $719.56 | | $137.34 |
| 11/30/2023 | INTEREST | | $0.03 | $137.37 |
| 11/30/2023 | SERVICE CHARGE | $5.00 | | $132.37 |
| **11/30/2023** | **Ending Balance** | | | **$132.37** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## *Statement Ending 10/31/2022*

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### *Managing Your Accounts*

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $3,855.70 |

## BUSINESS SAVINGS-xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **10/01/2022** | **Beginning Balance** | **$3,855.54** |
| | 1 Credit(s) This Period | $0.16 |
| | 0 Debit(s) This Period | $0.00 |
| **10/31/2022** | **Ending Balance** | **$3,855.70** |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.05% |
| Interest Days | 31 |
| Interest Earned | $0.16 |
| Interest Paid This Period | $0.16 |
| Interest Paid Year-to-Date | $9.88 |
| Minimum Balance | $3,855.54 |
| Average Ledger Balance | $3,855.54 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **10/01/2022** | **Beginning Balance** | | | **$3,855.54** |
| 10/31/2022 | INTEREST | | $0.16 | $3,855.70 |
| **10/31/2022** | **Ending Balance** | | | **$3,855.70** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| Statement Balance | $ |
|---|---|
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## *Statement Ending 10/31/2023*

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### *Managing Your Accounts*

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $856.90 |

## BUSINESS SAVINGS-xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **09/30/2023** | **Beginning Balance** | **$856.86** |
| | 1 Credit(s) This Period | $0.04 |
| | 0 Debit(s) This Period | $0.00 |
| **10/31/2023** | **Ending Balance** | **$856.90** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 09/30/2023 Through 10/31/2023 | |
| Annual Percentage Yield Earned | 0.05% |
| Interest Days | 32 |
| Interest Earned | $0.04 |
| Interest Paid This Period | $0.04 |
| Interest Paid Year-to-Date | $0.88 |
| Minimum Balance | $856.86 |
| Average Ledger Balance | $856.86 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **09/30/2023** | **Beginning Balance** | | | **$856.86** |
| 10/31/2023 | INTEREST | | $0.04 | $856.90 |
| **10/31/2023** | **Ending Balance** | | | **$856.90** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

**Statement Ending 09/30/2022**

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $3,855.54 |

# BUSINESS SAVINGS-xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **09/01/2022** | **Beginning Balance** | **$3,855.38** |
| | 1 Credit(s) This Period | $0.16 |
| | 0 Debit(s) This Period | $0.00 |
| **09/30/2022** | **Ending Balance** | **$3,855.54** |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.05% |
| Interest Days | 30 |
| Interest Earned | $0.16 |
| Interest Paid This Period | $0.16 |
| Interest Paid Year-to-Date | $9.72 |
| Minimum Balance | $3,855.38 |
| Average Ledger Balance | $3,855.38 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **09/01/2022** | **Beginning Balance** | | | **$3,855.38** |
| 09/30/2022 | INTEREST | | $0.16 | $3,855.54 |
| **09/30/2022** | **Ending Balance** | | | **$3,855.54** |

EQUAL HOUSING LENDER
Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| Statement Balance | $ |
|---|---|
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

***Statement Ending 09/29/2023***

**RETURN SERVICE REQUESTED**

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## *Managing Your Accounts*

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxx2092 | $856.86 |

# BUSINESS SAVINGS-xxxxx2092

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **09/01/2023** | **Beginning Balance** | **$856.83** |
| | 1 Credit(s) This Period | $0.03 |
| | 0 Debit(s) This Period | $0.00 |
| **09/29/2023** | **Ending Balance** | **$856.86** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 09/01/2023 Through 09/29/2023 | |
| Annual Percentage Yield Earned | 0.04% |
| Interest Days | 29 |
| Interest Earned | $0.03 |
| Interest Paid This Period | $0.03 |
| Interest Paid Year-to-Date | $0.84 |
| Minimum Balance | $856.83 |
| Average Ledger Balance | $856.83 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **09/01/2023** | **Beginning Balance** | | | **$856.83** |
| 09/29/2023 | INTEREST | | $0.03 | $856.86 |
| **09/29/2023** | **Ending Balance** | | | **$856.86** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| Statement Balance | $ |
|---|---|
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 01/31/2025

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

We are excited to announce that beginning with your February End of Month statement, you will see a new design. Hanover Bank is constantly looking to enhance your experience with us. Please know we truly appreciate the trust you place in us and thank you for being such a valued client.

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $46.50 |

## BUSINESS CHECKING - xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2025 | **Beginning Balance** | **$46.50** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 01/31/2025 | **Ending Balance** | **$46.50** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01/2025 | **Beginning Balance** | | | **$46.50** |
| | No activity this statement period | | | |
| 01/31/2025 | **Ending Balance** | | | **$46.50** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 02/29/2024

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $742.50 |

## BUSINESS CHECKING-xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **02/01/2024** | **Beginning Balance** | **$120.00** |
| | 1 Credit(s) This Period | $24,622.50 |
| | 1 Debit(s) This Period | $24,000.00 |
| **02/29/2024** | **Ending Balance** | **$742.50** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **02/01/2024** | **Beginning Balance** | | | **$120.00** |
| 02/02/2024 | HENRY SCHEIN INC EDI PAYMTS 81859474 | | $24,622.50 | $24,742.50 |
| 02/05/2024 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 2/05/24 15:03 | $24,000.00 | | $742.50 |
| **02/29/2024** | **Ending Balance** | | | **$742.50** |

### Daily Balances

| Date | Amount | Date | Amount |
|---|---|---|---|
| 02/02/2024 | $24,742.50 | 02/05/2024 | $742.50 |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 02/14/2025

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

We are excited to announce that beginning with your February End of Month statement, you will see a new design. Hanover Bank is constantly looking to enhance your experience with us. Please know we truly appreciate the trust you place in us and thank you for being such a valued client.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $46.50 |

## BUSINESS CHECKING - xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **02/01/2025** | **Beginning Balance** | **$46.50** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| **02/14/2025** | **Ending Balance** | **$46.50** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **02/01/2025** | **Beginning Balance** | | | **$46.50** |
| | No activity this statement period | | | |
| **02/14/2025** | **Ending Balance** | | | **$46.50** |

Member FDIC



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 03/29/2024

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $742.50 |

## BUSINESS CHECKING-xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **03/01/2024** | **Beginning Balance** | **$742.50** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| **03/29/2024** | **Ending Balance** | **$742.50** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **03/01/2024** | **Beginning Balance** | | | **$742.50** |
| | No activity this statement period | | | |
| **03/29/2024** | **Ending Balance** | | | **$742.50** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank



# hanover bank

80 East Jericho Tpke • Mineola, NY 11501

| | |
|---|---|
| Account Number | XXXXXX3399 |
| Statement Date | 03/31/2025 |
| Statement Thru Date | 03/31/2025 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00000373 M27404DDA04012501254 01 000000000 0000000 002

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS 3RD
FLOOR
NEW YORK NY 10036

00000373 0001178 0001-0001

## Customer Service Information

Customer Service: 1.877.548.8880

Mailing Address: 80 East Jericho Tpke
Mineola, NY 11501

Website: hanoverbank.com

Find Us On:

## Relationship Summary

| Account Type | Balance |
|---|---|
| CHECKING | $46.50 |

## BUSINESS CHECKING — Account Number: XXXXXX3399

**Account Owner(s):** **SUPERSTAR HOLDINGS INC**
**ATYPICAL DIGITAL**

## Balance Summary

| | | | |
|---|---|---|---|
| **Beginning Balance as of 03/01/2025** | **$46.50** | Service Charges for Period | $0.00 |
| + Deposits and Credits (0) | $0.00 | | |
| - Withdrawals and Debits (0) | $0.00 | | |
| **Ending Balance as of 03/31/2025** | **$46.50** | | |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |





**Direct Deposits**

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at **1-877-548-8880** to find out whether or not the deposit has been made.

**Prompt Statement Review**

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

**For Consumer Accounts Only**

In case of errors or questions about your electronic transfers call or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement in which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any errors promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

**For a listing of our branch locations go to www.hanoverbank.com/locations or call us at 1-877-548-8880.**

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 04/30/2024

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $18,046.50 |

## BUSINESS CHECKING-xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **03/30/2024** | **Beginning Balance** | **$742.50** |
| | 1 Credit(s) This Period | $17,304.00 |
| | 0 Debit(s) This Period | $0.00 |
| **04/30/2024** | **Ending Balance** | **$18,046.50** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **03/30/2024** | **Beginning Balance** | | | **$742.50** |
| 04/12/2024 | HENRY SCHEIN INC EDI PAYMTS 81887095 | | $17,304.00 | $18,046.50 |
| **04/30/2024** | **Ending Balance** | | | **$18,046.50** |

### Daily Balances

| Date | Amount |
|---|---|
| 04/12/2024 | $18,046.50 |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank



hanover bank
80 East Jericho Tpke • Mineola, NY 11501

| | |
|---|---|
| Account Number | XXXXXX3399 |
| Statement Date | 04/30/2025 |
| Statement Thru Date | 04/30/2025 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00000356 M27404DDA05012500520 01 000000000 0000000 002



SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS 3RD FLOOR
NEW YORK NY 10036

00000356 0001149 0001-0001

## Customer Service Information

Customer Service: 1.877.548.8880

Mailing Address: 80 East Jericho Tpke
Mineola, NY 11501

Website: hanoverbank.com

Find Us On:

## Relationship Summary

| Account Type | Balance |
|---|---|
| CHECKING | $46.50 |

## BUSINESS CHECKING

**Account Number: XXXXXX3399**

**Account Owner(s): SUPERSTAR HOLDINGS INC ATYPICAL DIGITAL**

## Balance Summary

| | | | |
|---|---|---|---|
| **Beginning Balance as of 04/01/2025** | **$46.50** | Service Charges for Period | $0.00 |
| + Deposits and Credits (0) | $0.00 | | |
| - Withdrawals and Debits (0) | $0.00 | | |
| **Ending Balance as of 04/30/2025** | **$46.50** | | |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |






00000356 0001149 0001-0001 M27404DDA05012500520 01 L 00000000



### Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at **1-877-548-8880** to find out whether or not the deposit has been made.

### Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

### For Consumer Accounts Only

In case of errors or questions about your electronic transfers call or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement in which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any errors promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

**For a listing of our branch locations go to www.hanoverbank.com/locations or call us at 1-877-548-8880.**

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 05/31/2024

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $46.50 |

## BUSINESS CHECKING-xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **05/01/2024** | **Beginning Balance** | **$18,046.50** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $18,000.00 |
| **05/31/2024** | **Ending Balance** | **$46.50** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **05/01/2024** | **Beginning Balance** | | | **$18,046.50** |
| 05/02/2024 | CHASE CREDIT CRD EPAY 7488833027 | $18,000.00 | | $46.50 |
| **05/31/2024** | **Ending Balance** | | | **$46.50** |

### Daily Balances

| Date | Amount |
|---|---|
| 05/02/2024 | $46.50 |

EQUAL HOUSING LENDER
Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Tpke • Mineola, NY 11501

| | |
|---|---|
| Account Number | XXXXXX3399 |
| Statement Date | 05/30/2025 |
| Statement Thru Date | 06/01/2025 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00000344 M27404DDA05312500484 01 000000000 0000000 002

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS 3RD FLOOR
NEW YORK NY 10036

00000344 0001104 0001-0001

## Customer Service Information

Customer Service: 1.877.548.8880

Mailing Address: 80 East Jericho Tpke
Mineola, NY 11501

Website: hanoverbank.com

Find Us On:

## Relationship Summary

| Account Type | Balance |
|---|---|
| CHECKING | $46.50 |

## BUSINESS CHECKING

**Account Number: XXXXXX3399**

**Account Owner(s): SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL**

## Balance Summary

| | | | |
|---|---|---|---|
| **Beginning Balance as of 05/01/2025** | **$46.50** | Service Charges for Period | $0.00 |
| + Deposits and Credits (0) | $0.00 | | |
| - Withdrawals and Debits (0) | $0.00 | | |
| **Ending Balance as of 05/31/2025** | **$46.50** | | |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



## Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at **1-877-548-8880** to find out whether or not the deposit has been made.

## Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

## For Consumer Accounts Only

In case of errors or questions about your electronic transfers call or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement in which the error or problem appeared.

- Tell us your name and account number (if any).

- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.

- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any errors promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

**For a listing of our branch locations go to www.hanoverbank.com/locations or call us at 1-877-548-8880.**

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 06/28/2024

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $46.50 |

## BUSINESS CHECKING-xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **06/01/2024** | **Beginning Balance** | **$46.50** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| **06/28/2024** | **Ending Balance** | **$46.50** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **06/01/2024** | **Beginning Balance** | | | **$46.50** |
| | No activity this statement period | | | |
| **06/28/2024** | **Ending Balance** | | | **$46.50** |

Member FDIC



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank



hanover
bank
80 East Jericho Tpke • Mineola, NY 11501

| | |
|---|---|
| Account Number | XXXXXX3399 |
| Statement Date | 06/30/2025 |
| Statement Thru Date | 06/30/2025 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00000354 M27404DDA07012500453 01 000000000 0000000 003

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS 3RD FLOOR
NEW YORK NY 10036

00000354 0001262 0001-0002

Customer Service Information
Customer Service: 1.877.548.8880
Mailing Address: 80 East Jericho Tpke
Mineola, NY 11501
Website: hanoverbank.com
Find Us On:

## IMPORTANT MESSAGE(S)

Important Notice: The Following Changes to Funds Availability Policy Will Be Effective July 1, 2025: 1) Next-Day Availability: next-business-day availability of funds from certain check deposits will increase from $225 to $275; 2) Large Deposit Holds: large check deposits subject to extended holds will increase from $5,525 to $6,725; 3) New Account Holds: the amount of deposits available within the first business day for certain check deposits will increase to $6,725 (previously $5,525).

## Relationship Summary

| Account Type | Balance |
|---|---|
| CHECKING | $46.50 |

## BUSINESS CHECKING

**Account Number: XXXXXX3399**

**Account Owner(s):** **SUPERSTAR HOLDINGS INC**
**ATYPICAL DIGITAL**

## Balance Summary

| | | | |
|---|---|---|---|
| **Beginning Balance as of 06/01/2025** | **$46.50** | Service Charges for Period | $0.00 |
| + Deposits and Credits (0) | $0.00 | | |
| - Withdrawals and Debits (0) | $0.00 | | |
| **Ending Balance as of 06/30/2025** | **$46.50** | | |

00000354 0001262 0001-0002 M27404DDA07012500453 01 L 00000000



### Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at **1-877-548-8880** to find out whether or not the deposit has been made.

### Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

### For Consumer Accounts Only

In case of errors or questions about your electronic transfers call or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement in which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any errors promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

**For a listing of our branch locations go to www.hanoverbank.com/locations or call us at 1-877-548-8880.**



| | |
|---|---|
| Account Number | XXXXXX3399 |
| Statement Date | 06/30/2025 |
| Statement Thru Date | 06/30/2025 |
| Page | 2 |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

00000354 0001264 0002-0002

00000354 0001264 0002-0002 M27404DDA07012500453 01 L 00000000



**hanover bank**

80 East Jericho Turnpike, Mineola, NY 11501

## *Statement Ending 07/31/2024*

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## *Managing Your Accounts*

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $46.50 |

## BUSINESS CHECKING-xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **06/29/2024** | **Beginning Balance** | **$46.50** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| **07/31/2024** | **Ending Balance** | **$46.50** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **06/29/2024** | **Beginning Balance** | | | **$46.50** |
| | No activity this statement period | | | |
| **07/31/2024** | **Ending Balance** | | | **$46.50** |

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank



hanover bank

80 East Jericho Tpke • Mineola, NY 11501

| | |
|---|---|
| Account Number | XXXXXX3399 |
| Statement Date | 07/31/2025 |
| Statement Thru Date | 07/31/2025 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00000355 M27404DDA08012500502 01 000000000 0000000 003

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS 3RD FLOOR
NEW YORK NY 10036

00000355 0001272 0001-0002

Customer Service Information
Customer Service: 1.877.548.8880
Mailing Address: 80 East Jericho Tpke
Mineola, NY 11501
Website: hanoverbank.com
Find Us On:

## IMPORTANT MESSAGE(S)

Important Notice: The Following Changes to Funds Availability Policy Will Be Effective July 1, 2025: 1) Next-Day Availability: next-business-day availability of funds from certain check deposits will increase from $225 to $275; 2) Large Deposit Holds: large check deposits subject to extended holds will increase from $5,525 to $6,725; 3) New Account Holds: the amount of deposits available within the first business day for certain check deposits will increase to $6,725 (previously $5,525).

## Relationship Summary

| Account Type | Balance |
|---|---|
| CHECKING | $46.50 |

## BUSINESS CHECKING

**Account Number: XXXXXX3399**

**Account Owner(s): SUPERSTAR HOLDINGS INC**
**ATYPICAL DIGITAL**

## Balance Summary

| | | | |
|---|---|---|---|
| **Beginning Balance as of 07/01/2025** | **$46.50** | Service Charges for Period | $0.00 |
| + Deposits and Credits (0) | $0.00 | | |
| - Withdrawals and Debits (0) | $0.00 | | |
| **Ending Balance as of 07/31/2025** | **$46.50** | | |

00000355 0001272 0001-0002 M27404DDA08012500502 01 L 00000000



### Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at **1-877-548-8880** to find out whether or not the deposit has been made.

### Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

### For Consumer Accounts Only

In case of errors or questions about your electronic transfers call or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement in which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any errors promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

**For a listing of our branch locations go to www.hanoverbank.com/locations or call us at 1-877-548-8880.**

00000355 0001273 0000-0002 M27404DDA08012500502 01 L 00000000



| | |
|---|---|
| Account Number | XXXXXX3399 |
| Statement Date | 07/31/2025 |
| Statement Thru Date | 07/31/2025 |
| Page | 2 |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

00000355 0001274 0002-0002

00000355 0001274 0002-0002 M27404DDA08012500502 01 L 00000000



hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 08/30/2024

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $46.50 |

## BUSINESS CHECKING - xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **08/01/2024** | **Beginning Balance** | **$46.50** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| **08/30/2024** | **Ending Balance** | **$46.50** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **08/01/2024** | **Beginning Balance** | | | **$46.50** |
| | No activity this statement period | | | |
| **08/30/2024** | **Ending Balance** | | | **$46.50** |

Member FDIC



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 09/30/2024

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

Regarding International Debit Card Transactions: If you are traveling internationally, and anticipate using your debit card, please contact the Bank to notify us of the countries you will be visiting, so that we can update your security settings to allow those international transactions. Also, we strongly recommend that you download the Hanover Bank Secure App as an additional layer of protection on all your debit card transactions.

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $46.50 |

## BUSINESS CHECKING - xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/31/2024 | **Beginning Balance** | **$46.50** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 09/30/2024 | **Ending Balance** | **$46.50** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/31/2024 | **Beginning Balance** | | | **$46.50** |
| | No activity this statement period | | | |
| 09/30/2024 | **Ending Balance** | | | **$46.50** |

Member FDIC



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 10/31/2024

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

Regarding International Debit Card Transactions: If you are traveling internationally, and anticipate using your debit card, please contact the Bank to notify us of the countries you will be visiting, so that we can update your security settings to allow those international transactions. Also, we strongly recommend that you download the Hanover Bank Secure App as an additional layer of protection on all your debit card transactions.

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $46.50 |

## BUSINESS CHECKING - xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 10/01/2024 | **Beginning Balance** | **$46.50** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 10/31/2024 | **Ending Balance** | **$46.50** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/01/2024 | **Beginning Balance** | | | **$46.50** |
| | No activity this statement period | | | |
| 10/31/2024 | **Ending Balance** | | | **$46.50** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 11/29/2024

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $46.50 |

## BUSINESS CHECKING - xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **11/01/2024** | **Beginning Balance** | **$46.50** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| **11/29/2024** | **Ending Balance** | **$46.50** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **11/01/2024** | **Beginning Balance** | | | **$46.50** |
| | No activity this statement period | | | |
| **11/29/2024** | **Ending Balance** | | | **$46.50** |

Member FDIC



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 12/31/2024

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $46.50 |

## BUSINESS CHECKING - xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 11/30/2024 | **Beginning Balance** | **$46.50** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 12/31/2024 | **Ending Balance** | **$46.50** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/30/2024 | **Beginning Balance** | | | **$46.50** |
| | No activity this statement period | | | |
| 12/31/2024 | **Ending Balance** | | | **$46.50** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

**Statement Ending 04/29/2022**

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $33,285.78 |

# BUSINESS CHECKING-xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **04/01/2022** | **Beginning Balance** | **$17,244.78** |
| | 13 Credit(s) This Period | $233,041.00 |
| | 3 Debit(s) This Period | $217,000.00 |
| **04/29/2022** | **Ending Balance** | **$33,285.78** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/01/2022** | **Beginning Balance** | | | **$17,244.78** |
| 04/01/2022 | Adobe Inc. PAYMENTS XXXXXX0190 | | $23,850.00 | $41,094.78 |
| 04/04/2022 | FarmerBrothersCo EDI PYMNTS 23313 | | $7,100.00 | $48,194.78 |
| 04/04/2022 | AVIONOS LLC ACH | | $13,570.00 | $61,764.78 |
| 04/05/2022 | Mettler-Toledo, EDI PYMNTS 1100011360 | | $34,320.00 | $96,084.78 |
| 04/05/2022 | pay vendors | $61,000.00 | | $35,084.78 |
| 04/11/2022 | AP ACH TRX GULF COAST BANK RMT* IV* 29010* 3000.00\DTM* 003* 220430\ | | $3,000.00 | $38,084.78 |
| 04/11/2022 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 4/11/22 16:25 | $30,000.00 | | $8,084.78 |
| 04/12/2022 | DEPOSIT | | $15,680.00 | $23,764.78 |
| 04/12/2022 | Adobe Inc. PAYMENTS XXXXXX1662 | | $1,950.00 | $25,714.78 |
| 04/12/2022 | AP ACH TRX GULF COAST BANK RMT* IV* 29012* 4000.00\DTM* 003* 220501\ | | $4,000.00 | $29,714.78 |
| 04/12/2022 | Splunk Inc. EDI PYMNTS 10002000002167 | | $23,577.60 | $53,292.38 |
| 04/21/2022 | XILINX, INC. CORP PYMNT 238348-7228750- | | $21,600.00 | $74,892.38 |
| 04/21/2022 | AUTODESK 1369 EDI PAYMNT 30002000049418 | | $41,379.00 | $116,271.38 |
| 04/22/2022 | Splunk Inc. EDI PYMNTS 10002000002474 | | $10,080.00 | $126,351.38 |
| 04/26/2022 | pay vendors | $126,000.00 | | $351.38 |
| 04/29/2022 | Splunk Inc. EDI PYMNTS 10002000002786 | | $32,934.40 | $33,285.78 |
| **04/29/2022** | **Ending Balance** | | | **$33,285.78** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3399 (continued)

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04/01/2022 | $41,094.78 | 04/11/2022 | $8,084.78 | 04/22/2022 | $126,351.38 |
| 04/04/2022 | $61,764.78 | 04/12/2022 | $53,292.38 | 04/26/2022 | $351.38 |
| 04/05/2022 | $35,084.78 | 04/21/2022 | $116,271.38 | 04/29/2022 | $33,285.78 |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 04/28/2023

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

Now you can open a 13-month CD or Elite High Yield Money Market Account from the comfort of your home. Just go to our website www.hanoverbank.com and click on "Open Your Account Online". We make saving simple!

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $14,119.96 |

## BUSINESS CHECKING-xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **04/01/2023** | **Beginning Balance** | **$95,702.36** |
| | 7 Credit(s) This Period | $142,417.60 |
| | 3 Debit(s) This Period | $224,000.00 |
| **04/28/2023** | **Ending Balance** | **$14,119.96** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/01/2023** | **Beginning Balance** | | | **$95,702.36** |
| 04/04/2023 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 4/04/23 13:48 | $30,000.00 | | $65,702.36 |
| 04/07/2023 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 4/07/23 14:41 | $60,000.00 | | $5,702.36 |
| 04/10/2023 | ADVANCED MICRO D 1000562923 100 2000006305 | | $51,840.00 | $57,542.36 |
| 04/14/2023 | AP ACH TRX GULF COAST BANK RMT* IV* 29301* 3000.00\DTM* 003* 230503\ | | $3,000.00 | $60,542.36 |
| 04/14/2023 | Splunk Inc. EDI PYMNTS 10002000001214 | | $4,809.60 | $65,351.96 |
| 04/14/2023 | HENRY SCHEIN INC EDI PAYMTS 81760144 | | $15,680.00 | $81,031.96 |
| 04/20/2023 | AUTODESK 1369 EDI PAYMNT 30002000072401 | | $43,520.00 | $124,551.96 |
| 04/21/2023 | FarmerBrothersCo EDI PYMNTS 29999 | | $10,000.00 | $134,551.96 |
| 04/24/2023 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 4/24/23 13:33 | $134,000.00 | | $551.96 |
| 04/26/2023 | Splunk Inc. EDI PYMNTS 10002000001455 | | $13,568.00 | $14,119.96 |
| **04/28/2023** | **Ending Balance** | | | **$14,119.96** |

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3399 (continued)

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04/04/2023 | $65,702.36 | 04/14/2023 | $81,031.96 | 04/24/2023 | $551.96 |
| 04/07/2023 | $5,702.36 | 04/20/2023 | $124,551.96 | 04/26/2023 | $14,119.96 |
| 04/10/2023 | $57,542.36 | 04/21/2023 | $134,551.96 | | |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 08/31/2022

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $25,820.18 |

## BUSINESS CHECKING-xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **07/30/2022** | **Beginning Balance** | **$31,304.58** |
| | 7 Credit(s) This Period | $149,115.60 |
| | 4 Debit(s) This Period | $154,600.00 |
| **08/31/2022** | **Ending Balance** | **$25,820.18** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **07/30/2022** | **Beginning Balance** | | | **$31,304.58** |
| 08/03/2022 | Splunk Inc. EDI PYMNTS 10002000004677 | | $7,280.00 | $38,584.58 |
| 08/05/2022 | Pay vendors | $38,000.00 | | $584.58 |
| 08/08/2022 | AP ACH TRX GULF COAST BANK RMT* IV* 29098* 7000.00\DTM* 003* 220831\ | | $7,000.00 | $7,584.58 |
| 08/12/2022 | Splunk Inc. EDI PYMNTS 10002000004925 | | $26,681.60 | $34,266.18 |
| 08/15/2022 | FarmerBrothersCo EDI PYMNTS 25673 | | $7,100.00 | $41,366.18 |
| 08/23/2022 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 8/23/22 15:13 | $41,000.00 | | $366.18 |
| 08/25/2022 | XILINX, INC. CORP PYMNT 241206-7412808- | | $31,680.00 | $32,046.18 |
| 08/25/2022 | AUTODESK 1369 EDI PAYMNT 30002000057186 | | $43,724.00 | $75,770.18 |
| 08/25/2022 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 8/25/22 1:07 | $31,600.00 | | $44,170.18 |
| 08/26/2022 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 8/26/22 11:57 | $44,000.00 | | $170.18 |
| 08/30/2022 | Adobe Inc. PAYMENTS XXXXXX5630 | | $25,650.00 | $25,820.18 |
| **08/31/2022** | **Ending Balance** | | | **$25,820.18** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08/03/2022 | $38,584.58 | 08/05/2022 | $584.58 | 08/08/2022 | $7,584.58 |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| Statement Balance | $ |
|---|---|
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3399 (continued)

**Daily Balances (continued)**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08/12/2022 | $34,266.18 | 08/23/2022 | $366.18 | 08/26/2022 | $170.18 |
| 08/15/2022 | $41,366.18 | 08/25/2022 | $44,170.18 | 08/30/2022 | $25,820.18 |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 08/31/2023

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $3,418.02 |

## BUSINESS CHECKING-xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **08/01/2023** | **Beginning Balance** | **$31,831.62** |
| | 8 Credit(s) This Period | $160,086.40 |
| | 5 Debit(s) This Period | $188,500.00 |
| **08/31/2023** | **Ending Balance** | **$3,418.02** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **08/01/2023** | **Beginning Balance** | | | **$31,831.62** |
| 08/01/2023 | AUTODESK 1369 EDI PAYMNT 30002000077545 | | $47,872.00 | $79,703.62 |
| 08/01/2023 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 8/01/23 17:19 | $31,000.00 | | $48,703.62 |
| 08/01/2023 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 8/01/23 17:20 | $48,000.00 | | $703.62 |
| 08/07/2023 | FarmerBrothersCo EDI PYMNTS 32044 | | $7,100.00 | $7,803.62 |
| 08/07/2023 | ADVANCED MICRO D 1001280719 100 2000015256 | | $27,360.00 | $35,163.62 |
| 08/11/2023 | AP ACH TRX GULF COAST BANK RMT* IV* INV/2023/29362* 3000.00\DTM* 003* 230731\ | | $3,000.00 | $38,163.62 |
| 08/14/2023 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 8/14/23 12:42 | $37,000.00 | | $1,163.62 |
| 08/18/2023 | FarmerBrothersCo EDI PYMNTS 32183 | | $7,100.00 | $8,263.62 |
| 08/18/2023 | Splunk Inc. EDI PYMNTS 10002000003543 | | $14,246.40 | $22,510.02 |
| 08/23/2023 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 8/23/23 23:05 | $22,000.00 | | $510.02 |
| 08/24/2023 | AUTODESK 1369 EDI PAYMNT 30002000078598 | | $50,528.00 | $51,038.02 |
| 08/25/2023 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 8/25/23 13:44 | $50,500.00 | | $538.02 |
| 08/28/2023 | ADVANCED MICRO D 1001427722 100 2000016850 | | $2,880.00 | $3,418.02 |
| **08/31/2023** | **Ending Balance** | | | **$3,418.02** |

EQUAL HOUSING LENDER
Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3399 (continued)

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08/01/2023 | $703.62 | 08/14/2023 | $1,163.62 | 08/24/2023 | $51,038.02 |
| 08/07/2023 | $35,163.62 | 08/18/2023 | $22,510.02 | 08/25/2023 | $538.02 |
| 08/11/2023 | $38,163.62 | 08/23/2023 | $510.02 | 08/28/2023 | $3,418.02 |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 12/30/2022

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $8,944.15 |

## BUSINESS CHECKING-xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **12/01/2022** | **Beginning Balance** | **$35,222.46** |
| | 10 Credit(s) This Period | $273,283.30 |
| | 6 Debit(s) This Period | $299,561.61 |
| **12/30/2022** | **Ending Balance** | **$8,944.15** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **12/01/2022** | **Beginning Balance** | | | **$35,222.46** |
| 12/01/2022 | The Doctors Mang MISC ATYDIG | | $34,807.50 | $70,029.96 |
| 12/01/2022 | AUTODESK 1369 EDI PAYMNT 30002000063388 | | $91,328.00 | $161,357.96 |
| 12/02/2022 | HENRY SCHEIN INC EDI PAYMTS 81709368 | | $16,464.00 | $177,821.96 |
| 12/02/2022 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 12/02/22 12:31 | $39,500.00 | | $138,321.96 |
| 12/06/2022 | AP ACH TRX GULF COAST BANK RMT* IV* 29199* 7000.00\DTM* 003* 221231\ | | $7,000.00 | $145,321.96 |
| 12/08/2022 | Incoming Wire 62028834 DIGILEAGUE CONSULTING INC. | | $10,190.00 | $155,511.96 |
| 12/08/2022 | Incoming Wire Fee 62028834 | $15.00 | | $155,496.96 |
| 12/09/2022 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 12/09/22 11:32 | $15,000.00 | | $140,496.96 |
| 12/12/2022 | The Doctors Mang MISC ATYDIG | | $49,365.00 | $189,861.96 |
| 12/12/2022 | COBRACOMPLETE PAYABLES 67216 | $46.61 | | $189,815.35 |
| 12/14/2022 | Splunk Inc. EDI PYMNTS 10002000007717 | | $25,468.80 | $215,284.15 |
| 12/15/2022 | AUTODESK 1369 EDI PAYMNT 30002000064676 | | $1,320.00 | $216,604.15 |
| 12/15/2022 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 12/15/22 12:45 | $50,000.00 | | $166,604.15 |
| 12/16/2022 | XILINX, INC. CORP PYMNT 243544-7614916- | | $30,240.00 | $196,844.15 |
| 12/20/2022 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 12/20/22 16:02 | $195,000.00 | | $1,844.15 |

EQUAL HOUSING LENDER
Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3399 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/22/2022 | FarmerBrothersCo EDI PYMNTS 27987 | | $7,100.00 | $8,944.15 |
| **12/30/2022** | **Ending Balance** | | | **$8,944.15** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12/01/2022 | $161,357.96 | 12/09/2022 | $140,496.96 | 12/16/2022 | $196,844.15 |
| 12/02/2022 | $138,321.96 | 12/12/2022 | $189,815.35 | 12/20/2022 | $1,844.15 |
| 12/06/2022 | $145,321.96 | 12/14/2022 | $215,284.15 | 12/22/2022 | $8,944.15 |
| 12/08/2022 | $155,496.96 | 12/15/2022 | $166,604.15 | | |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 12/29/2023

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $23,620.00 |

## BUSINESS CHECKING-xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **12/01/2023** | **Beginning Balance** | **$0.00** |
| | 3 Credit(s) This Period | $33,620.00 |
| | 1 Debit(s) This Period | $10,000.00 |
| **12/29/2023** | **Ending Balance** | **$23,620.00** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **12/01/2023** | **Beginning Balance** | | | **$0.00** |
| 12/15/2023 | FarmerBrothersCo EDI PYMNTS 34593 | | $7,100.00 | $7,100.00 |
| 12/20/2023 | AP ACH TRX GULF COAST BANK RMT* IV* INV/2023/29430-1* 3000.00\DTM* 003* 240101\ | | $3,000.00 | $10,100.00 |
| 12/22/2023 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 12/22/23 14:36 | $10,000.00 | | $100.00 |
| 12/29/2023 | HENRY SCHEIN INC EDI PAYMTS 81845394 | | $23,520.00 | $23,620.00 |
| **12/29/2023** | **Ending Balance** | | | **$23,620.00** |

### Daily Balances

| Date | Amount | Date | Amount |
|---|---|---|---|
| 12/15/2023 | $7,100.00 | 12/22/2023 | $100.00 |
| 12/20/2023 | $10,100.00 | 12/29/2023 | $23,620.00 |

Member FDIC



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

**hanover bank**

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 02/28/2022

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Customer Service | 877-548-8880 |
| Mailing Address | 80 E Jericho Tpke<br>Mineola, Ny 11501 |
| Website | www.hanoverbank.com |
| VRU | 866.541.2431 |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $35,657.78 |

## BUSINESS CHECKING-xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **02/01/2022** | **Beginning Balance** | **$84,011.66** |
| | 9 Credit(s) This Period | $147,646.12 |
| | 2 Debit(s) This Period | $196,000.00 |
| **02/28/2022** | **Ending Balance** | **$35,657.78** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **02/01/2022** | **Beginning Balance** | | | **$84,011.66** |
| 02/01/2022 | Splunk Inc. EDI PYMNTS 10002000008206 | | $33,576.00 | $117,587.66 |
| 02/02/2022 | AVIONOS LLC ACH | | $8,625.00 | $126,212.66 |
| 02/04/2022 | ARIAT INTERNATIO EDI PYMNTS 2000209350 | | $11,700.00 | $137,912.66 |
| 02/04/2022 | Splunk Inc. EDI PYMNTS 10002000000161 | | $34,287.00 | $172,199.66 |
| 02/04/2022 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 2/04/22 11:33 | $55,000.00 | | $117,199.66 |
| 02/08/2022 | DEPOSIT | | $12,920.00 | $130,119.66 |
| 02/18/2022 | AP ACH TRX GULF COAST BANK RMT* IV* 27138* 4000.00\DTM* 003* 220303\ | | $4,000.00 | $134,119.66 |
| 02/18/2022 | FarmerBrothersCo EDI PYMNTS 22545 | | $7,100.00 | $141,219.66 |
| 02/23/2022 | AP ACH TRX GULF COAST BANK RMT* IV* 27139* 4000.00\DTM* 003* 220302\ | | $4,000.00 | $145,219.66 |
| 02/23/2022 | pay vendors and payroll | $141,000.00 | | $4,219.66 |
| 02/24/2022 | DEPOSIT | | $31,438.12 | $35,657.78 |
| **02/28/2022** | **Ending Balance** | | | **$35,657.78** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02/01/2022 | $117,587.66 | 02/04/2022 | $117,199.66 | 02/18/2022 | $141,219.66 |
| 02/02/2022 | $126,212.66 | 02/08/2022 | $130,119.66 | 02/23/2022 | $4,219.66 |

EQUAL HOUSING LENDER
Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3399 (continued)

**Daily Balances (continued)**

| Date | Amount |
|---|---|
| 02/24/2022 | $35,657.78 |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 02/28/2023

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

Looking for amazing CD and Money Market rates? Hanover has you covered. Check our website to help you grow your money faster – www.hanoverbank.com.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $26,171.72 |

## BUSINESS CHECKING-xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **02/01/2023** | **Beginning Balance** | **$204.88** |
| | 5 Credit(s) This Period | $76,018.40 |
| | 3 Debit(s) This Period | $50,051.56 |
| **02/28/2023** | **Ending Balance** | **$26,171.72** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **02/01/2023** | **Beginning Balance** | | | **$204.88** |
| 02/03/2023 | HENRY SCHEIN INC EDI PAYMTS 81732888 | | $16,464.00 | $16,668.88 |
| 02/10/2023 | FarmerBrothersCo EDI PYMNTS 28729 | | $7,100.00 | $23,768.88 |
| 02/10/2023 | Splunk Inc. EDI PYMNTS 10002000000204 | | $18,294.40 | $42,063.28 |
| 02/10/2023 | COBRACOMPLETE PAYABLES 67216 | $36.56 | | $42,026.72 |
| 02/17/2023 | Incoming Wire 63677435 DIGILEAGUE CONSULTING INC. | | $9,680.00 | $51,706.72 |
| 02/17/2023 | Incoming Wire Fee 63677435 | $15.00 | | $51,691.72 |
| 02/22/2023 | pay vendors etc | $50,000.00 | | $1,691.72 |
| 02/24/2023 | XILINX, INC. CORP PYMNT 244962-7732051- | | $24,480.00 | $26,171.72 |
| **02/28/2023** | **Ending Balance** | | | **$26,171.72** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02/03/2023 | $16,668.88 | 02/17/2023 | $51,691.72 | 02/24/2023 | $26,171.72 |
| 02/10/2023 | $42,026.72 | 02/22/2023 | $1,691.72 | | |

EQUAL HOUSING LENDER
Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 02/29/2024

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $742.50 |

## BUSINESS CHECKING-xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **02/01/2024** | **Beginning Balance** | **$120.00** |
| | 1 Credit(s) This Period | $24,622.50 |
| | 1 Debit(s) This Period | $24,000.00 |
| **02/29/2024** | **Ending Balance** | **$742.50** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **02/01/2024** | **Beginning Balance** | | | **$120.00** |
| 02/02/2024 | HENRY SCHEIN INC EDI PAYMTS 81859474 | | $24,622.50 | $24,742.50 |
| 02/05/2024 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 2/05/24 15:03 | $24,000.00 | | $742.50 |
| **02/29/2024** | **Ending Balance** | | | **$742.50** |

### Daily Balances

| Date | Amount | Date | Amount |
|---|---|---|---|
| 02/02/2024 | $24,742.50 | 02/05/2024 | $742.50 |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank[SM]

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 01/31/2022

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Customer Service | 877-548-8880 |
| Mailing Address | 80 E Jericho Tpke<br>Mineola, Ny 11501 |
| Website | www.hanoverbank.com |
| VRU | 866.541.2431 |

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $84,011.66 |

## BUSINESS CHECKING-xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **01/01/2022** | **Beginning Balance** | **$132,991.66** |
| | 8 Credit(s) This Period | $165,020.00 |
| | 2 Debit(s) This Period | $214,000.00 |
| **01/31/2022** | **Ending Balance** | **$84,011.66** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **01/01/2022** | **Beginning Balance** | | | **$132,991.66** |
| 01/03/2022 | pay vendors | $100,000.00 | | $32,991.66 |
| 01/07/2022 | FarmerBrothersCo EDI PYMNTS 21870 | | $5,900.00 | $38,891.66 |
| 01/07/2022 | ARIAT INTERNATIO EDI PYMNTS 2000207246 | | $11,700.00 | $50,591.66 |
| 01/18/2022 | DEPOSIT | | $42,560.00 | $93,151.66 |
| 01/19/2022 | DEPOSIT | | $21,600.00 | $114,751.66 |
| 01/24/2022 | AP ACH TRX GULF COAST BANK RMT* IV* 27115* 4000.00\DTM* 003* 220202\ | | $4,000.00 | $118,751.66 |
| 01/25/2022 | pay vendors | $114,000.00 | | $4,751.66 |
| 01/26/2022 | AUTODESK 1369 EDI PAYMNT 30002000044745 | | $46,920.00 | $51,671.66 |
| 01/28/2022 | Adobe Inc. PAYMENTS XXXXXX9325 | | $21,300.00 | $72,971.66 |
| 01/31/2022 | AVIONOS LLC ACH | | $11,040.00 | $84,011.66 |
| **01/31/2022** | **Ending Balance** | | | **$84,011.66** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01/03/2022 | $32,991.66 | 01/19/2022 | $114,751.66 | 01/26/2022 | $51,671.66 |
| 01/07/2022 | $50,591.66 | 01/24/2022 | $118,751.66 | 01/28/2022 | $72,971.66 |
| 01/18/2022 | $93,151.66 | 01/25/2022 | $4,751.66 | 01/31/2022 | $84,011.66 |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

**hanover bank**

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 01/31/2023

**RETURN SERVICE REQUESTED**

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

***A message to our valued customers:***

As 2022 draws to an end we wanted to take a moment to thank you for being a valued client. We are humbled by the trust you place in us and are always looking for ways to make your banking experience better. We hope your holiday season is filled with love, peace, joy and laughter and that you will enter 2023 with many cherished memories created by spending time with family and friends. From our Hanover home to yours – Season's Greetings!

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $204.88 |

## BUSINESS CHECKING-xxxxx3399

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| **12/31/2022** | **Beginning Balance** | **$8,944.15** |
| | 8 Credit(s) This Period | $141,322.70 |
| | 5 Debit(s) This Period | $150,061.97 |
| **01/31/2023** | **Ending Balance** | **$204.88** |

**Account Activity**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **12/31/2022** | **Beginning Balance** | | | **$8,944.15** |
| 01/06/2023 | HENRY SCHEIN INC EDI PAYMTS 81722591 | | $11,760.00 | $20,704.15 |
| 01/09/2023 | AP ACH TRX GULF COAST BANK RMT* IV* 29229* 7000.00\DTM* 003* 230202\ | | $7,000.00 | $27,704.15 |
| 01/10/2023 | Incoming Wire 62758991 DIGILEAGUE CONSULTING INC. | | $7,002.50 | $34,706.65 |
| 01/10/2023 | COBRACOMPLETE PAYABLES 67216 | $31.97 | | $34,674.68 |
| 01/10/2023 | Incoming Wire Fee 62758991 | $15.00 | | $34,659.68 |
| 01/17/2023 | Incoming Wire 62894754 DIGILEAGUE CONSULTING INC. | | $11,465.00 | $46,124.68 |
| 01/17/2023 | Incoming Wire Fee 62894754 | $15.00 | | $46,109.68 |
| 01/19/2023 | AUTODESK 1369 EDI PAYMNT 30002000066686 | | $42,336.00 | $88,445.68 |
| 01/23/2023 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 1/23/23 17:38 | $88,000.00 | | $445.68 |
| 01/27/2023 | FarmerBrothersCo EDI PYMNTS 28532 | | $7,100.00 | $7,545.68 |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3399 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/27/2023 | XILINX, INC. CORP PYMNT 244396-7678905- | | $28,800.00 | $36,345.68 |
| 01/30/2023 | Splunk Inc. EDI PYMNTS 10002000008461 | | $25,859.20 | $62,204.88 |
| 01/30/2023 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 1/30/23 11:20 | $62,000.00 | | $204.88 |
| **01/31/2023** | **Ending Balance** | | | **$204.88** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01/06/2023 | $20,704.15 | 01/17/2023 | $46,109.68 | 01/27/2023 | $36,345.68 |
| 01/09/2023 | $27,704.15 | 01/19/2023 | $88,445.68 | 01/30/2023 | $204.88 |
| 01/10/2023 | $34,659.68 | 01/23/2023 | $445.68 | | |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 01/31/2024

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $120.00 |

## BUSINESS CHECKING-xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **12/30/2023** | **Beginning Balance** | **$23,620.00** |
| | 1 Credit(s) This Period | $3,000.00 |
| | 2 Debit(s) This Period | $26,500.00 |
| **01/31/2024** | **Ending Balance** | **$120.00** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **12/30/2023** | **Beginning Balance** | | | **$23,620.00** |
| 01/05/2024 | AP ACH TRX GULF COAST BANK RMT* IV* INV/2024/29501* 3000.00\DTM* 003* 240201\ | | $3,000.00 | $26,620.00 |
| 01/05/2024 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 1/05/24 13:25 | $10,000.00 | | $16,620.00 |
| 01/17/2024 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 1/17/24 11:28 | $16,500.00 | | $120.00 |
| **01/31/2024** | **Ending Balance** | | | **$120.00** |

### Daily Balances

| Date | Amount | Date | Amount |
|---|---|---|---|
| 01/05/2024 | $16,620.00 | 01/17/2024 | $120.00 |

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 07/29/2022

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $31,304.58 |

## BUSINESS CHECKING-xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **07/01/2022** | **Beginning Balance** | **$16,479.38** |
| | 10 Credit(s) This Period | $202,825.20 |
| | 2 Debit(s) This Period | $188,000.00 |
| **07/29/2022** | **Ending Balance** | **$31,304.58** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **07/01/2022** | **Beginning Balance** | | | **$16,479.38** |
| 07/01/2022 | HENRY SCHEIN INC EDI PAYMTS 81649918 | | $16,464.00 | $32,943.38 |
| 07/01/2022 | Adobe Inc. PAYMENTS XXXXXX7289 | | $23,100.00 | $56,043.38 |
| 07/05/2022 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 7/05/22 2:31 | $56,000.00 | | $43.38 |
| 07/08/2022 | FarmerBrothersCo EDI PYMNTS 25050 | | $7,100.00 | $7,143.38 |
| 07/14/2022 | AP ACH TRX GULF COAST BANK RMT* IV* 29078* 7000.00\DTM* 003* 220731\ | | $7,000.00 | $14,143.38 |
| 07/18/2022 | XILINX, INC. CORP PYMNT 240262-7355011- | | $28,800.00 | $42,943.38 |
| 07/19/2022 | AP ACH TRX GULF COAST BANK RMT* IV* 29061* 7000.00\DTM* 003* 220706\ | | $7,000.00 | $49,943.38 |
| 07/21/2022 | AUTODESK 1369 EDI PAYMNT 30002000055305 | | $45,710.00 | $95,653.38 |
| 07/22/2022 | Splunk Inc. EDI PYMNTS 10002000004376 | | $37,203.20 | $132,856.58 |
| 07/25/2022 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 7/25/22 11:39 | $132,000.00 | | $856.58 |
| 07/29/2022 | Adobe Inc. PAYMENTS XXXXXX0420 | | $13,200.00 | $14,056.58 |
| 07/29/2022 | HENRY SCHEIN INC EDI PAYMTS 81659560 | | $17,248.00 | $31,304.58 |
| **07/29/2022** | **Ending Balance** | | | **$31,304.58** |

EQUAL HOUSING LENDER
Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3399 (continued)

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07/01/2022 | $56,043.38 | 07/18/2022 | $42,943.38 | 07/25/2022 | $856.58 |
| 07/05/2022 | $43.38 | 07/19/2022 | $49,943.38 | 07/29/2022 | $31,304.58 |
| 07/08/2022 | $7,143.38 | 07/21/2022 | $95,653.38 | | |
| 07/14/2022 | $14,143.38 | 07/22/2022 | $132,856.58 | | |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 07/31/2023

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $31,831.62 |

## BUSINESS CHECKING-xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **07/01/2023** | **Beginning Balance** | **$54,696.62** |
| | 5 Credit(s) This Period | $154,152.80 |
| | 4 Debit(s) This Period | $177,017.80 |
| **07/31/2023** | **Ending Balance** | **$31,831.62** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **07/01/2023** | **Beginning Balance** | | | **$54,696.62** |
| 07/03/2023 | ADVANCED MICRO D 1001021005 100 2000012842 | | $40,320.00 | $95,016.62 |
| 07/03/2023 | The Doctors Mang MISC ATYDIG | | $65,000.00 | $160,016.62 |
| 07/03/2023 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 7/03/23 14:47 | $119,000.00 | | $41,016.62 |
| 07/10/2023 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 7/10/23 13:15 | $40,000.00 | | $1,016.62 |
| 07/11/2023 | COBRACOMPLETE PAYABLES 67216 | $17.80 | | $998.82 |
| 07/14/2023 | HENRY SCHEIN INC EDI PAYMTS 81794172 | | $17,248.00 | $18,246.82 |
| 07/21/2023 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 7/21/23 12:56 | $18,000.00 | | $246.82 |
| 07/28/2023 | Splunk Inc. EDI PYMNTS 10002000003085 | | $14,924.80 | $15,171.62 |
| 07/28/2023 | HENRY SCHEIN INC EDI PAYMTS 81800113 | | $16,660.00 | $31,831.62 |
| **07/31/2023** | **Ending Balance** | | | **$31,831.62** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07/03/2023 | $41,016.62 | 07/11/2023 | $998.82 | 07/21/2023 | $246.82 |
| 07/10/2023 | $1,016.62 | 07/14/2023 | $18,246.82 | 07/28/2023 | $31,831.62 |

Member FDIC



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

## Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 06/30/2022

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $16,479.38 |

## BUSINESS CHECKING-xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **06/01/2022** | **Beginning Balance** | **$48,184.78** |
| | 10 Credit(s) This Period | $220,794.60 |
| | 3 Debit(s) This Period | $252,500.00 |
| **06/30/2022** | **Ending Balance** | **$16,479.38** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **06/01/2022** | **Beginning Balance** | | | **$48,184.78** |
| 06/01/2022 | Adobe Inc. PAYMENTS XXXXXX1804 | | $9,600.00 | $57,784.78 |
| 06/02/2022 | AUTODESK 1369 EDI PAYMNT 30002000052008 | | $44,352.00 | $102,136.78 |
| 06/03/2022 | AVIONOS LLC ACH | | $690.00 | $102,826.78 |
| 06/03/2022 | Mettler-Toledo, EDI PYMNTS 1100018919 | | $34,320.00 | $137,146.78 |
| 06/03/2022 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 6/03/22 13:12 | $80,000.00 | | $57,146.78 |
| 06/07/2022 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 6/07/22 12:31 | $50,000.00 | | $7,146.78 |
| 06/10/2022 | FarmerBrothersCo EDI PYMNTS 24464 | | $7,100.00 | $14,246.78 |
| 06/10/2022 | Splunk Inc. EDI PYMNTS 10002000003666 | | $34,633.60 | $48,880.38 |
| 06/13/2022 | AP ACH TRX GULF COAST BANK RMT* IV* 29053* 3000.00\DTM* 003* 220630\ | | $3,000.00 | $51,880.38 |
| 06/16/2022 | XILINX, INC. CORP PYMNT 239608-7311748- | | $28,800.00 | $80,680.38 |
| 06/21/2022 | The Doctors Mang MISC ATYDIG | | $41,835.00 | $122,515.38 |
| 06/24/2022 | HENRY SCHEIN INC EDI PAYMTS 81647377 | | $16,464.00 | $138,979.38 |
| 06/24/2022 | pay vendors | $122,500.00 | | $16,479.38 |
| **06/30/2022** | **Ending Balance** | | | **$16,479.38** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3399 (continued)

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06/01/2022 | $57,784.78 | 06/07/2022 | $7,146.78 | 06/16/2022 | $80,680.38 |
| 06/02/2022 | $102,136.78 | 06/10/2022 | $48,880.38 | 06/21/2022 | $122,515.38 |
| 06/03/2022 | $57,146.78 | 06/13/2022 | $51,880.38 | 06/24/2022 | $16,479.38 |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 06/30/2023

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $54,696.62 |

## BUSINESS CHECKING-xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **06/01/2023** | **Beginning Balance** | **$417.36** |
| | 8 Credit(s) This Period | $193,313.80 |
| | 3 Debit(s) This Period | $139,034.54 |
| **06/30/2023** | **Ending Balance** | **$54,696.62** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **06/01/2023** | **Beginning Balance** | | | **$417.36** |
| 06/01/2023 | AUTODESK 1369 EDI PAYMNT 30002000074624 | | $50,048.00 | $50,465.36 |
| 06/09/2023 | AP ACH TRX GULF COAST BANK RMT* IV* 29339* 3000.00\DTM* 003* 230701\ | | $3,000.00 | $53,465.36 |
| 06/09/2023 | FarmerBrothersCo EDI PYMNTS 30956 | | $7,100.00 | $60,565.36 |
| 06/09/2023 | HENRY SCHEIN INC EDI PAYMTS 81781096 | | $15,680.00 | $76,245.36 |
| 06/09/2023 | COBRACOMPLETE PAYABLES 67216 | $34.54 | | $76,210.82 |
| 06/12/2023 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 6/12/23 23:27 | $76,000.00 | | $210.82 |
| 06/15/2023 | AUTODESK 1369 EDI PAYMNT 30002000075338 | | $43,520.00 | $43,730.82 |
| 06/16/2023 | FarmerBrothersCo EDI PYMNTS 31079 | | $7,100.00 | $50,830.82 |
| 06/16/2023 | Splunk Inc. EDI PYMNTS 10002000002462 | | $12,211.20 | $63,042.02 |
| 06/27/2023 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 6/27/23 14:11 | $63,000.00 | | $42.02 |
| 06/28/2023 | The Doctors Mang MISC ATYDIG | | $54,654.60 | $54,696.62 |
| **06/30/2023** | **Ending Balance** | | | **$54,696.62** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06/01/2023 | $50,465.36 | 06/12/2023 | $210.82 | 06/16/2023 | $63,042.02 |
| 06/09/2023 | $76,210.82 | 06/15/2023 | $43,730.82 | 06/27/2023 | $42.02 |

EQUAL HOUSING LENDER
Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3399 (continued)

### Daily Balances (continued)

| Date | Amount |
|---|---|
| 06/28/2023 | $54,696.62 |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 03/31/2022

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Customer Service | 877-548-8880 |
| Mailing Address | 80 E Jericho Tpke<br>Mineola, Ny 11501 |
| Website | www.hanoverbank.com |
| VRU | 866.541.2431 |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $17,244.78 |

## BUSINESS CHECKING-xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **03/01/2022** | **Beginning Balance** | **$35,657.78** |
| | 13 Credit(s) This Period | $289,587.00 |
| | 3 Debit(s) This Period | $308,000.00 |
| **03/31/2022** | **Ending Balance** | **$17,244.78** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **03/01/2022** | **Beginning Balance** | | | **$35,657.78** |
| 03/03/2022 | AUTODESK 1369 EDI PAYMNT 30002000046731 | | $38,573.00 | $74,230.78 |
| 03/04/2022 | ARIAT INTERNATIO EDI PYMNTS 2000211740 | | $2,340.00 | $76,570.78 |
| 03/04/2022 | Adobe Inc. PAYMENTS XXXXXX4800 | | $21,000.00 | $97,570.78 |
| 03/04/2022 | Splunk Inc. EDI PYMNTS 10002000000881 | | $29,943.00 | $127,513.78 |
| 03/04/2022 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 3/04/22 14:10 | $60,000.00 | | $67,513.78 |
| 03/07/2022 | AVIONOS LLC ACH | | $10,350.00 | $77,863.78 |
| 03/08/2022 | DEPOSIT | | $12,250.00 | $90,113.78 |
| 03/10/2022 | FarmerBrothersCo EDI PYMNTS 22894 | | $7,100.00 | $97,213.78 |
| 03/14/2022 | AP ACH TRX GULF COAST BANK RMT* IV* MULTIPLE INVOICES* 7000.00\DTM* 003* 220311\ | | $7,000.00 | $104,213.78 |
| 03/18/2022 | AUTODESK 1369 EDI PAYMNT 30002000047520 | | $44,576.00 | $148,789.78 |
| 03/18/2022 | The Doctors Mang MISC ATYDIG | | $72,630.00 | $221,419.78 |
| 03/21/2022 | XILINX, INC. CORP PYMNT 237614-7188660- | | $1.00 | $221,420.78 |
| 03/21/2022 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 3/21/22 12:12 | $221,000.00 | | $420.78 |
| 03/24/2022 | XILINX, INC. CORP PYMNT 237769-7196807- | | $27,360.00 | $27,780.78 |
| 03/25/2022 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 3/25/22 12:20 | $27,000.00 | | $780.78 |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3399 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 03/29/2022 | DEPOSIT | | $16,464.00 | $17,244.78 |
| **03/31/2022** | **Ending Balance** | | | **$17,244.78** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03/03/2022 | $74,230.78 | 03/10/2022 | $97,213.78 | 03/24/2022 | $27,780.78 |
| 03/04/2022 | $67,513.78 | 03/14/2022 | $104,213.78 | 03/25/2022 | $780.78 |
| 03/07/2022 | $77,863.78 | 03/18/2022 | $221,419.78 | 03/29/2022 | $17,244.78 |
| 03/08/2022 | $90,113.78 | 03/21/2022 | $420.78 | | |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 03/31/2023

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

Looking for amazing CD and Money Market rates? Hanover has you covered. Check our website to help you grow your money faster – www.hanoverbank.com.

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $95,702.36 |

## BUSINESS CHECKING-xxxxx3399

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| **03/01/2023** | **Beginning Balance** | **$26,171.72** |
| | 9 Credit(s) This Period | $268,567.20 |
| | 3 Debit(s) This Period | $199,036.56 |
| **03/31/2023** | **Ending Balance** | **$95,702.36** |

**Account Activity**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **03/01/2023** | **Beginning Balance** | | | **$26,171.72** |
| 03/02/2023 | AUTODESK 1369 EDI PAYMNT 30002000069323 | | $28,434.00 | $54,605.72 |
| 03/03/2023 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 3/03/23 14:45 | $54,000.00 | | $605.72 |
| 03/07/2023 | AP ACH TRX GULF COAST BANK RMT* IV* 29271* 2000.00\DTM* 003* 230331\ | | $2,000.00 | $2,605.72 |
| 03/10/2023 | COBRACOMPLETE PAYABLES 67216 | $36.56 | | $2,569.16 |
| 03/16/2023 | AUTODESK 1369 EDI PAYMNT 30002000070249 | | $46,356.00 | $48,925.16 |
| 03/17/2023 | FarmerBrothersCo EDI PYMNTS 29385 | | $7,100.00 | $56,025.16 |
| 03/17/2023 | HENRY SCHEIN INC EDI PAYMTS 81749630 | | $16,464.00 | $72,489.16 |
| 03/17/2023 | Mettler-Toledo, EDI PYMNTS 1100009878 | | $34,320.00 | $106,809.16 |
| 03/22/2023 | Splunk Inc. EDI PYMNTS 10002000000922 | | $31,347.20 | $138,156.36 |
| 03/24/2023 | FarmerBrothersCo EDI PYMNTS 29457 | | $7,100.00 | $145,256.36 |
| 03/24/2023 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 3/24/23 11:09 | $145,000.00 | | $256.36 |
| 03/27/2023 | The Doctors Mang MISC ATYDIG | | $95,446.00 | $95,702.36 |
| **03/31/2023** | **Ending Balance** | | | **$95,702.36** |

EQUAL HOUSING LENDER
Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3399 (continued)

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03/02/2023 | $54,605.72 | 03/10/2023 | $2,569.16 | 03/22/2023 | $138,156.36 |
| 03/03/2023 | $605.72 | 03/16/2023 | $48,925.16 | 03/24/2023 | $256.36 |
| 03/07/2023 | $2,605.72 | 03/17/2023 | $106,809.16 | 03/27/2023 | $95,702.36 |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 05/31/2022

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $48,184.78 |

## BUSINESS CHECKING-xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **04/30/2022** | **Beginning Balance** | **$33,285.78** |
| | 6 Credit(s) This Period | $128,399.00 |
| | 2 Debit(s) This Period | $113,500.00 |
| **05/31/2022** | **Ending Balance** | **$48,184.78** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/30/2022** | **Beginning Balance** | | | **$33,285.78** |
| 05/03/2022 | AVIONOS LLC ACH | | $15,640.00 | $48,925.78 |
| 05/04/2022 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 5/04/22 23:30 | $48,000.00 | | $925.78 |
| 05/06/2022 | FarmerBrothersCo EDI PYMNTS 23850 | | $7,100.00 | $8,025.78 |
| 05/10/2022 | DEPOSIT | | $17,836.00 | $25,861.78 |
| 05/11/2022 | AP ACH TRX GULF COAST BANK RMT* IV* MULTIPLE INVOICES* 7000.00\DTM* 003* 220510\ | | $7,000.00 | $32,861.78 |
| 05/20/2022 | XILINX, INC. CORP PYMNT 239047-7273730- | | $33,120.00 | $65,981.78 |
| 05/23/2022 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 5/23/22 13:47 | $65,500.00 | | $481.78 |
| 05/26/2022 | AUTODESK 1369 EDI PAYMNT 30002000051800 | | $47,703.00 | $48,184.78 |
| **05/31/2022** | **Ending Balance** | | | **$48,184.78** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05/03/2022 | $48,925.78 | 05/10/2022 | $25,861.78 | 05/23/2022 | $481.78 |
| 05/04/2022 | $925.78 | 05/11/2022 | $32,861.78 | 05/26/2022 | $48,184.78 |
| 05/06/2022 | $8,025.78 | 05/20/2022 | $65,981.78 | | |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 05/31/2023

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $417.36 |

## BUSINESS CHECKING-xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **04/29/2023** | **Beginning Balance** | **$14,119.96** |
| | 6 Credit(s) This Period | $94,315.20 |
| | 6 Debit(s) This Period | $108,017.80 |
| **05/31/2023** | **Ending Balance** | **$417.36** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/29/2023** | **Beginning Balance** | | | **$14,119.96** |
| 05/01/2023 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 5/01/23 12:58 | $14,000.00 | | $119.96 |
| 05/05/2023 | AP ACH TRX GULF COAST BANK RMT* IV* 29326* 3000.00\DTM* 003* 230531\ | | $3,000.00 | $3,119.96 |
| 05/08/2023 | ADVANCED MICRO D 1000709118 100 2000008345 | | $18,920.00 | $22,039.96 |
| 05/10/2023 | COBRACOMPLETE PAYABLES 67216 | $17.80 | | $22,022.16 |
| 05/12/2023 | HENRY SCHEIN INC EDI PAYMTS 81771394 | | $18,032.00 | $40,054.16 |
| 05/12/2023 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 5/12/23 14:20 | $5,000.00 | | $35,054.16 |
| 05/15/2023 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 5/15/23 23:06 | $35,000.00 | | $54.16 |
| 05/19/2023 | Splunk Inc. EDI PYMNTS 10002000001903 | | $15,603.20 | $15,657.36 |
| 05/22/2023 | ADVANCED MICRO D 1000798934 100 2000009515 | | $2,680.00 | $18,337.36 |
| 05/23/2023 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 5/23/23 20:50 | $15,000.00 | | $3,337.36 |
| 05/31/2023 | Mettler-Toledo, EDI PYMNTS 1100017164 | | $36,080.00 | $39,417.36 |
| 05/31/2023 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 5/31/23 12:47 | $39,000.00 | | $417.36 |
| **05/31/2023** | **Ending Balance** | | | **$417.36** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3399 (continued)

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05/01/2023 | $119.96 | 05/12/2023 | $35,054.16 | 05/23/2023 | $3,337.36 |
| 05/05/2023 | $3,119.96 | 05/15/2023 | $54.16 | 05/31/2023 | $417.36 |
| 05/08/2023 | $22,039.96 | 05/19/2023 | $15,657.36 | | |
| 05/10/2023 | $22,022.16 | 05/22/2023 | $18,337.36 | | |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 11/30/2022

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $35,222.46 |

## BUSINESS CHECKING-xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **11/01/2022** | **Beginning Balance** | **$44,479.08** |
| | 9 Credit(s) This Period | $160,051.60 |
| | 7 Debit(s) This Period | $169,308.22 |
| **11/30/2022** | **Ending Balance** | **$35,222.46** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **11/01/2022** | **Beginning Balance** | | | **$44,479.08** |
| 11/01/2022 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 11/01/22 10:51 | $44,000.00 | | $479.08 |
| 11/04/2022 | FarmerBrothersCo EDI PYMNTS 27137 | | $5,200.00 | $5,679.08 |
| 11/07/2022 | AP ACH TRX GULF COAST BANK RMT* IV* 29166* 7000.00\DTM* 003* 221201\ | | $7,000.00 | $12,679.08 |
| 11/07/2022 | INSUREYOURPEOPLE PAYABLES 67216 | $46.61 | | $12,632.47 |
| 11/10/2022 | The Doctors Mang MISC ATYDIG | | $8,500.00 | $21,132.47 |
| 11/10/2022 | Incoming Wire 61379594 DIGILEAGUE CONSULTING INC. | | $13,250.00 | $34,382.47 |
| 11/10/2022 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 11/10/22 11:09 | $20,000.00 | | $14,382.47 |
| 11/10/2022 | Incoming Wire Fee 61379594 | $15.00 | | $14,367.47 |
| 11/14/2022 | INSUREYOURPEOPLE PAYABLES 67216 | $46.61 | | $14,320.86 |
| 11/18/2022 | FarmerBrothersCo EDI PYMNTS 27415 | | $17,100.00 | $31,420.86 |
| 11/18/2022 | Splunk Inc. EDI PYMNTS 10002000007183 | | $26,681.60 | $58,102.46 |
| 11/18/2022 | XILINX, INC. CORP PYMNT 242906-7559924- | | $28,800.00 | $86,902.46 |
| 11/22/2022 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 11/22/22 14:43 | $86,000.00 | | $902.46 |
| 11/23/2022 | Adobe Inc. PAYMENTS XXXXXX7149 | | $19,200.00 | $20,102.46 |
| 11/23/2022 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 11/23/22 14:42 | $19,200.00 | | $902.46 |

EQUAL HOUSING LENDER
Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3399 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/29/2022 | Mettler-Toledo, EDI PYMNTS 1100041437 | | $34,320.00 | $35,222.46 |
| **11/30/2022** | **Ending Balance** | | | **$35,222.46** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11/01/2022 | $479.08 | 11/10/2022 | $14,367.47 | 11/22/2022 | $902.46 |
| 11/04/2022 | $5,679.08 | 11/14/2022 | $14,320.86 | 11/23/2022 | $902.46 |
| 11/07/2022 | $12,632.47 | 11/18/2022 | $86,902.46 | 11/29/2022 | $35,222.46 |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## *Statement Ending 11/30/2023*

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### *Managing Your Accounts*

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

Introducing our NEW Kasasa Rewards Programs! Want to earn more and get more? Contact one of our bank service representatives by calling (516) 548-8500 or visit our website at www.hanoverbank.com and click on Kasasa Rewards Accounts for additional information.

Also, for the latest news and events follow us on Facebook and LinkedIn (Hanover Bank); Instagram (@thehanoverbank) and X (@HanoverBank) – formerly Twitter.

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $0.00 |

## BUSINESS CHECKING-xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **11/01/2023** | **Beginning Balance** | **$326.02** |
| | 2 Credit(s) This Period | $10,100.00 |
| | 2 Debit(s) This Period | $10,426.02 |
| **11/30/2023** | **Ending Balance** | **$0.00** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **11/01/2023** | **Beginning Balance** | | | **$326.02** |
| 11/10/2023 | FarmerBrothersCo EDI PYMNTS 33898 | | $7,100.00 | $7,426.02 |
| 11/15/2023 | AP ACH TRX GULF COAST BANK RMT* IV* INV/2023/29422* 3000.00\DTM* 003* 231201\ | | $3,000.00 | $10,426.02 |
| 11/27/2023 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 11/27/23 16:49 | $10,000.00 | | $426.02 |
| 11/30/2023 | LOAN PAYMENT 400217800 | $426.02 | | $0.00 |
| **11/30/2023** | **Ending Balance** | | | **$0.00** |

### Daily Balances

| Date | Amount | Date | Amount |
|---|---|---|---|
| 11/10/2023 | $7,426.02 | 11/27/2023 | $426.02 |
| 11/15/2023 | $10,426.02 | 11/30/2023 | $0.00 |

EQUAL HOUSING LENDER
Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 10/31/2022

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $44,479.08 |

## BUSINESS CHECKING-xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **10/01/2022** | **Beginning Balance** | **$94,319.58** |
| | 9 Credit(s) This Period | $157,174.50 |
| | 3 Debit(s) This Period | $207,015.00 |
| **10/31/2022** | **Ending Balance** | **$44,479.08** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **10/01/2022** | **Beginning Balance** | | | **$94,319.58** |
| 10/03/2022 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 10/03/22 15:31 | $80,000.00 | | $14,319.58 |
| 10/07/2022 | AP ACH TRX GULF COAST BANK RMT* IV* MULTIPLE INVOICES* 14000.00\DTM* 003* 221006\ | | $14,000.00 | $28,319.58 |
| 10/11/2022 | Adobe Inc. PAYMENTS XXXXXX1115 | | $5,400.00 | $33,719.58 |
| 10/17/2022 | HENRY SCHEIN INC EDI PAYMTS 81690046 | | $18,032.00 | $51,751.58 |
| 10/18/2022 | Incoming Wire 60801249 DIGILEAGUE CONSULTING INC. | | $8,542.50 | $60,294.08 |
| 10/18/2022 | Incoming Wire Fee 60801249 | $15.00 | | $60,279.08 |
| 10/21/2022 | FarmerBrothersCo EDI PYMNTS 26928 | | $7,100.00 | $67,379.08 |
| 10/21/2022 | Splunk Inc. EDI PYMNTS 10002000006312 | | $27,216.00 | $94,595.08 |
| 10/21/2022 | XILINX, INC. CORP PYMNT 242348-7514911- | | $33,120.00 | $127,715.08 |
| 10/24/2022 | pay vendors payroll etc | $127,000.00 | | $715.08 |
| 10/28/2022 | HENRY SCHEIN INC EDI PAYMTS 81695750 | | $16,464.00 | $17,179.08 |
| 10/28/2022 | Adobe Inc. PAYMENTS XXXXXX3288 | | $27,300.00 | $44,479.08 |
| **10/31/2022** | **Ending Balance** | | | **$44,479.08** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10/03/2022 | $14,319.58 | 10/07/2022 | $28,319.58 | 10/11/2022 | $33,719.58 |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3399 (continued)

### Daily Balances (continued)

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10/17/2022 | $51,751.58 | 10/21/2022 | $127,715.08 | 10/28/2022 | $44,479.08 |
| 10/18/2022 | $60,279.08 | 10/24/2022 | $715.08 | | |

This page left intentionally blank

**hanover bank**

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 10/31/2023

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $326.02 |

## BUSINESS CHECKING-xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **09/30/2023** | **Beginning Balance** | **$726.02** |
| | 2 Credit(s) This Period | $10,100.00 |
| | 1 Debit(s) This Period | $10,500.00 |
| **10/31/2023** | **Ending Balance** | **$326.02** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **09/30/2023** | **Beginning Balance** | | | **$726.02** |
| 10/06/2023 | AP ACH TRX GULF COAST BANK RMT* IV* INV/2023/29410* 3000.00\DTM* 003* 231031\ | | $3,000.00 | $3,726.02 |
| 10/13/2023 | FarmerBrothersCo EDI PYMNTS 33311 | | $7,100.00 | $10,826.02 |
| 10/23/2023 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 10/23/23 15:18 | $10,500.00 | | $326.02 |
| **10/31/2023** | **Ending Balance** | | | **$326.02** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10/06/2023 | $3,726.02 | 10/13/2023 | $10,826.02 | 10/23/2023 | $326.02 |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 09/30/2022

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $94,319.58 |

## BUSINESS CHECKING-xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **09/01/2022** | **Beginning Balance** | **$25,820.18** |
| | 10 Credit(s) This Period | $278,514.40 |
| | 3 Debit(s) This Period | $210,015.00 |
| **09/30/2022** | **Ending Balance** | **$94,319.58** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **09/01/2022** | **Beginning Balance** | | | **$25,820.18** |
| 09/01/2022 | AUTODESK 1369 EDI PAYMNT 30002000057845 | | $45,696.00 | $71,516.18 |
| 09/02/2022 | HENRY SCHEIN INC EDI PAYMTS 81673088 | | $15,680.00 | $87,196.18 |
| 09/09/2022 | FarmerBrothersCo EDI PYMNTS 26205 | | $7,100.00 | $94,296.18 |
| 09/12/2022 | Splunk Inc. EDI PYMNTS 10002000005678 | | $21,398.40 | $115,694.58 |
| 09/12/2022 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 9/12/22 13:11 | $50,000.00 | | $65,694.58 |
| 09/15/2022 | AUTODESK 1369 EDI PAYMNT 30002000058589 | | $49,000.00 | $114,694.58 |
| 09/16/2022 | Mettler-Toledo, EDI PYMNTS 1100031680 | | $34,320.00 | $149,014.58 |
| 09/23/2022 | Incoming Wire 60240190 DIGILEAGUE CONSULTING INC. | | $11,975.00 | $160,989.58 |
| 09/23/2022 | Incoming Wire Fee 60240190 | $15.00 | | $160,974.58 |
| 09/26/2022 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 9/26/22 16:34 | $160,000.00 | | $974.58 |
| 09/28/2022 | XILINX, INC. CORP PYMNT 241770-7477922- | | $27,360.00 | $28,334.58 |
| 09/29/2022 | The Doctors Mang MISC ATYDIG | | $32,235.00 | $60,569.58 |
| 09/30/2022 | Adobe Inc. PAYMENTS XXXXXX9085 | | $33,750.00 | $94,319.58 |
| **09/30/2022** | **Ending Balance** | | | **$94,319.58** |

EQUAL HOUSING LENDER

Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3399 (continued)

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09/01/2022 | $71,516.18 | 09/15/2022 | $114,694.58 | 09/28/2022 | $28,334.58 |
| 09/02/2022 | $87,196.18 | 09/16/2022 | $149,014.58 | 09/29/2022 | $60,569.58 |
| 09/09/2022 | $94,296.18 | 09/23/2022 | $160,974.58 | 09/30/2022 | $94,319.58 |
| 09/12/2022 | $65,694.58 | 09/26/2022 | $974.58 | | |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 09/29/2023

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
ATYPICAL DIGITAL
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3399 | $726.02 |

## BUSINESS CHECKING-xxxxx3399

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **09/01/2023** | **Beginning Balance** | **$3,418.02** |
| | 6 Credit(s) This Period | $63,808.00 |
| | 4 Debit(s) This Period | $66,500.00 |
| **09/29/2023** | **Ending Balance** | **$726.02** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **09/01/2023** | **Beginning Balance** | | | **$3,418.02** |
| 09/01/2023 | HENRY SCHEIN INC EDI PAYMTS 81813493 | | $14,504.00 | $17,922.02 |
| 09/07/2023 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 9/07/23 16:35 | $17,000.00 | | $922.02 |
| 09/08/2023 | FarmerBrothersCo EDI PYMNTS 32618 | | $7,100.00 | $8,022.02 |
| 09/13/2023 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 9/13/23 16:07 | $7,500.00 | | $522.02 |
| 09/14/2023 | AP ACH TRX GULF COAST BANK RMT* IV* INV/2023/29406* 3000.00\DTM* 003* 231001\ | | $3,000.00 | $3,522.02 |
| 09/14/2023 | AUTODESK 1369 EDI PAYMNT 30002000079531 | | $8,844.00 | $12,366.02 |
| 09/19/2023 | ADVANCED MICRO D 1001585626 100 2000018382 | | $27,360.00 | $39,726.02 |
| 09/20/2023 | AP ACH TRX GULF COAST BANK RMT* IV* INV/2023/29399* 3000.00\DTM* 003* 230831\ | | $3,000.00 | $42,726.02 |
| 09/20/2023 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 9/20/23 18:03 | $39,000.00 | | $3,726.02 |
| 09/29/2023 | BUSINESS INTERNET TRANSFER TO CHECKING XXXXXX3712 ON 9/29/23 11:38 | $3,000.00 | | $726.02 |
| **09/29/2023** | **Ending Balance** | | | **$726.02** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09/01/2023 | $17,922.02 | 09/07/2023 | $922.02 | 09/08/2023 | $8,022.02 |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3399 (continued)

**Daily Balances (continued)**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09/13/2023 | $522.02 | 09/19/2023 | $39,726.02 | 09/29/2023 | $726.02 |
| 09/14/2023 | $12,366.02 | 09/20/2023 | $3,726.02 | | |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 01/31/2025

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

We are excited to announce that beginning with your February End of Month statement, you will see a new design. Hanover Bank is constantly looking to enhance your experience with us. Please know we truly appreciate the trust you place in us and thank you for being such a valued client.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $2,651.34 |

## BUSINESS CHECKING - xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **01/01/2025** | **Beginning Balance** | **$2,651.34** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| **01/31/2025** | **Ending Balance** | **$2,651.34** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **01/01/2025** | **Beginning Balance** | | | **$2,651.34** |
| | No activity this statement period | | | |
| **01/31/2025** | **Ending Balance** | | | **$2,651.34** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

## Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank®

80 East Jericho Turnpike, Mineola, NY 11501

## *Statement Ending 02/29/2024*

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### *Managing Your Accounts*

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $9,396.00 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **02/01/2024** | **Beginning Balance** | **$23,993.36** |
| | 2 Credit(s) This Period | $26,689.61 |
| | 5 Debit(s) This Period | $41,286.97 |
| **02/29/2024** | **Ending Balance** | **$9,396.00** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **02/01/2024** | **Beginning Balance** | | | **$23,993.36** |
| 02/01/2024 | PAYMENT TO SBAXXXXXXXXXXX0007 -COM-TERM30/360 LOAN 4022 | $3,281.25 | | $20,712.11 |
| 02/02/2024 | REFUND LN PMT 400217800 - SUPERSTAR HOLDINGS INC | | $2,689.61 | $23,401.72 |
| 02/05/2024 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 2/05/24 15:03 | | $24,000.00 | $47,401.72 |
| 02/05/2024 | Outgoing Wire 16134 Axamit Digital Inc | $11,000.00 | | $36,401.72 |
| 02/05/2024 | Online Outgoing Foreign Wire Fee 16134 | $25.00 | | $36,376.72 |
| 02/08/2024 | 400217800 - LOAN PAYMENT | $26,778.21 | | $9,598.51 |
| 02/21/2024 | Human Interest Human Inte ST-T5K3M8T6C5P6 | $202.51 | | $9,396.00 |
| **02/29/2024** | **Ending Balance** | | | **$9,396.00** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02/01/2024 | $20,712.11 | 02/05/2024 | $36,376.72 | 02/21/2024 | $9,396.00 |
| 02/02/2024 | $23,401.72 | 02/08/2024 | $9,598.51 | | |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank



80 East Jericho Turnpike, Mineola, NY 11501

**Statement Ending 02/14/2025**

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

We are excited to announce that beginning with your February End of Month statement, you will see a new design. Hanover Bank is constantly looking to enhance your experience with us. Please know we truly appreciate the trust you place in us and thank you for being such a valued client.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $2,651.34 |

## BUSINESS CHECKING - xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2025 | **Beginning Balance** | **$2,651.34** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 02/14/2025 | **Ending Balance** | **$2,651.34** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/01/2025 | **Beginning Balance** | | | **$2,651.34** |
| | No activity this statement period | | | |
| 02/14/2025 | **Ending Balance** | | | **$2,651.34** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Tpke • Mineola, NY 11501

| | |
|---|---|
| Account Number | XXXXXX3712 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00000373 M27404DDA03012500455 01 000000000 0000000 002

SUPERSTAR HOLDINGS INC
DBA ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS 3RD FLOOR
NEW YORK NY 10036

00000373 0001039 0001-0001

## Customer Service Information

Customer Service: 1.877.548.8880

Mailing Address: 80 East Jericho Tpke Mineola, NY 11501

Website: hanoverbank.com

Find Us On:

## Relationship Summary

| Account Type | Balance |
|---|---|
| CHECKING | $2,651.34 |

## BUSINESS CHECKING

**Account Number: XXXXXX3712**

**Account Owner(s):** **SUPERSTAR HOLDINGS INC DBA ATYPICAL DIGITAL-PYRL ACCT**

## Balance Summary

| | | | |
|---|---|---|---|
| **Beginning Balance as of 02/15/2025** | **$2,651.34** | Service Charges for Period | $0.00 |
| + Deposits and Credits (0) | $0.00 | | |
| - Withdrawals and Debits (0) | $0.00 | | |
| **Ending Balance as of 02/28/2025** | **$2,651.34** | | |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

00000373 0001039 0001-0001 M27404DDA03012500455 01 L 00000000



### Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at **1-877-548-8880** to find out whether or not the deposit has been made.

### Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

### For Consumer Accounts Only

In case of errors or questions about your electronic transfers call or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement in which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any errors promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

**For a listing of our branch locations go to www.hanoverbank.com/locations or call us at 1-877-548-8880.**

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 03/29/2024

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $4,964.75 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **03/01/2024** | **Beginning Balance** | **$9,396.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 3 Debit(s) This Period | $4,431.25 |
| **03/29/2024** | **Ending Balance** | **$4,964.75** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **03/01/2024** | **Beginning Balance** | | | **$9,396.00** |
| 03/01/2024 | PAYMENT TO SBAXXXXXXXXXXX0007 -COM-TERM30/360 LOAN 4022 | $3,281.25 | | $6,114.75 |
| 03/08/2024 | Matrix Trust Co PAYMENT 28262663 | $575.00 | | $5,539.75 |
| 03/08/2024 | Matrix Trust Co PAYMENT 28262664 | $575.00 | | $4,964.75 |
| **03/29/2024** | **Ending Balance** | | | **$4,964.75** |

### Daily Balances

| Date | Amount | Date | Amount |
|---|---|---|---|
| 03/01/2024 | $6,114.75 | 03/08/2024 | $4,964.75 |

EQUAL HOUSING LENDER
Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

**hanover bank**

80 East Jericho Tpke • Mineola, NY 11501

| | |
|---|---|
| Account Number | XXXXXX3712 |
| Statement Date | 03/31/2025 |
| Statement Thru Date | 03/31/2025 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00000385 M27404DDA04012501254 01 000000000 0000000 002

SUPERSTAR HOLDINGS INC
DBA ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS 3RD
FLOOR
NEW YORK NY 10036

00000385 0001215 0001-0001

## Customer Service Information

Customer Service: 1.877.548.8880

Mailing Address: 80 East Jericho Tpke
Mineola, NY 11501

Website: hanoverbank.com

Find Us On:

## Relationship Summary

| Account Type | Balance |
|---|---|
| CHECKING | $2,651.34 |

**BUSINESS CHECKING** **Account Number: XXXXXX3712**

**Account Owner(s): SUPERSTAR HOLDINGS INC**
**DBA ATYPICAL DIGITAL-PYRL ACCT**

## Balance Summary

| | | | |
|---|---|---|---|
| **Beginning Balance as of 03/01/2025** | **$2,651.34** | Service Charges for Period | $0.00 |
| + Deposits and Credits (0) | $0.00 | | |
| - Withdrawals and Debits (0) | $0.00 | | |
| **Ending Balance as of 03/31/2025** | **$2,651.34** | | |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

00000385 0001215 0001-0001 M27404DDA04012501254 01 L 00000000



## Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at **1-877-548-8880** to find out whether or not the deposit has been made.

## Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

## For Consumer Accounts Only

In case of errors or questions about your electronic transfers call or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement in which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any errors promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

**For a listing of our branch locations go to www.hanoverbank.com/locations or call us at 1-877-548-8880.**

00000385 0001216 0000-0001 M27404DDA04012501254 01 L 00000000

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 04/30/2024

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $1,683.51 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **03/30/2024** | **Beginning Balance** | **$4,964.75** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $3,281.24 |
| **04/30/2024** | **Ending Balance** | **$1,683.51** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **03/30/2024** | **Beginning Balance** | | | **$4,964.75** |
| 04/01/2024 | PAYMENT TO SBAXXXXXXXXXXX0007 -COM-TERM30/360 LOAN 4022 | $3,281.24 | | $1,683.51 |
| **04/30/2024** | **Ending Balance** | | | **$1,683.51** |

### Daily Balances

| Date | Amount |
|---|---|
| 04/01/2024 | $1,683.51 |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

**hanover bank**

80 East Jericho Tpke • Mineola, NY 11501

| | |
|---|---|
| Account Number | XXXXXX3712 |
| Statement Date | 04/30/2025 |
| Statement Thru Date | 04/30/2025 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00000368 M27404DDA05012500520 01 000000000 0000000 002

SUPERSTAR HOLDINGS INC
DBA ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS 3RD FLOOR
NEW YORK NY 10036

00000368 0001186 0001-0001

## Customer Service Information

Customer Service: 1.877.548.8880

Mailing Address: 80 East Jericho Tpke Mineola, NY 11501

Website: hanoverbank.com

Find Us On:

## Relationship Summary

| Account Type | Balance |
|---|---|
| CHECKING | $2,651.34 |

## BUSINESS CHECKING

**Account Number: XXXXXX3712**

**Account Owner(s): SUPERSTAR HOLDINGS INC DBA ATYPICAL DIGITAL-PYRL ACCT**

## Balance Summary

| | | | |
|---|---|---|---|
| **Beginning Balance as of 04/01/2025** | **$2,651.34** | Service Charges for Period | $0.00 |
| + Deposits and Credits (0) | $0.00 | | |
| - Withdrawals and Debits (0) | $0.00 | | |
| **Ending Balance as of 04/30/2025** | **$2,651.34** | | |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

00000368 0001186 0001-0001 M27404DDA05012500520 01 L 00000000



### Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at **1-877-548-8880** to find out whether or not the deposit has been made.

### Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

### For Consumer Accounts Only

In case of errors or questions about your electronic transfers call or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement in which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any errors promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

**For a listing of our branch locations go to www.hanoverbank.com/locations or call us at 1-877-548-8880.**

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 05/31/2024

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $1,683.51 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/01/2024 | **Beginning Balance** | **$1,683.51** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 05/31/2024 | **Ending Balance** | **$1,683.51** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/01/2024 | **Beginning Balance** | | | **$1,683.51** |
| | No activity this statement period | | | |
| 05/31/2024 | **Ending Balance** | | | **$1,683.51** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

**hanover bank**

80 East Jericho Tpke • Mineola, NY 11501

| | |
|---|---|
| Account Number | XXXXXX3712 |
| Statement Date | 05/30/2025 |
| Statement Thru Date | 06/01/2025 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00000356 M27404DDA05312500484 01 000000000 0000000 002

SUPERSTAR HOLDINGS INC
DBA ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS 3RD FLOOR
NEW YORK NY 10036

00000356 0001144 0001-0001

## Customer Service Information

Customer Service: 1.877.548.8880

Mailing Address: 80 East Jericho Tpke
Mineola, NY 11501

Website: hanoverbank.com

Find Us On:

## Relationship Summary

| Account Type | Balance |
|---|---|
| CHECKING | $2,651.34 |

## BUSINESS CHECKING

**Account Number: XXXXXX3712**

**Account Owner(s): SUPERSTAR HOLDINGS INC**
**DBA ATYPICAL DIGITAL-PYRL ACCT**

## Balance Summary

| | | | |
|---|---|---|---|
| **Beginning Balance as of 05/01/2025** | **$2,651.34** | Service Charges for Period | $0.00 |
| + Deposits and Credits (0) | $0.00 | | |
| - Withdrawals and Debits (0) | $0.00 | | |
| **Ending Balance as of 05/31/2025** | **$2,651.34** | | |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

MEMBER FDIC



### Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at **1-877-548-8880** to find out whether or not the deposit has been made.

### Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

### For Consumer Accounts Only

In case of errors or questions about your electronic transfers call or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement in which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any errors promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

**For a listing of our branch locations go to www.hanoverbank.com/locations or call us at 1-877-548-8880.**

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 06/28/2024

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $1,683.51 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **06/01/2024** | **Beginning Balance** | **$1,683.51** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| **06/28/2024** | **Ending Balance** | **$1,683.51** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **06/01/2024** | **Beginning Balance** | | | **$1,683.51** |
| | No activity this statement period | | | |
| **06/28/2024** | **Ending Balance** | | | **$1,683.51** |

EQUAL HOUSING LENDER

Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank



hanover bank
80 East Jericho Tpke • Mineola, NY 11501

| | |
|---|---|
| Account Number | XXXXXX3712 |
| Statement Date | 06/30/2025 |
| Statement Thru Date | 06/30/2025 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00000366 M27404DDA07012500453 01 000000000 0000000 003

SUPERSTAR HOLDINGS INC
DBA ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS 3RD FLOOR
NEW YORK NY 10036

00000366 0001304 0001-0002

## Customer Service Information

Customer Service: 1.877.548.8880

Mailing Address: 80 East Jericho Tpke Mineola, NY 11501

Website: hanoverbank.com

Find Us On:

## IMPORTANT MESSAGE(S)

Important Notice: The Following Changes to Funds Availability Policy Will Be Effective July 1, 2025: 1) Next-Day Availability: next-business-day availability of funds from certain check deposits will increase from $225 to $275; 2) Large Deposit Holds: large check deposits subject to extended holds will increase from $5,525 to $6,725; 3) New Account Holds: the amount of deposits available within the first business day for certain check deposits will increase to $6,725 (previously $5,525).

## Relationship Summary

| Account Type | Balance |
|---|---|
| CHECKING | $2,651.34 |

## BUSINESS CHECKING

**Account Number: XXXXXX3712**

**Account Owner(s):** **SUPERSTAR HOLDINGS INC**
**DBA ATYPICAL DIGITAL-PYRL ACCT**

## Balance Summary

| | | | |
|---|---|---|---|
| **Beginning Balance as of 06/01/2025** | **$2,651.34** | Service Charges for Period | $0.00 |
| + Deposits and Credits (0) | $0.00 | | |
| - Withdrawals and Debits (0) | $0.00 | | |
| **Ending Balance as of 06/30/2025** | **$2,651.34** | | |



### Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at **1-877-548-8880** to find out whether or not the deposit has been made.

### Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

### For Consumer Accounts Only

In case of errors or questions about your electronic transfers call or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement in which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any errors promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

**For a listing of our branch locations go to www.hanoverbank.com/locations or call us at 1-877-548-8880.**



| Account Number | XXXXXX3712 |
| --- | --- |
| Statement Date | 06/30/2025 |
| Statement Thru Date | 06/30/2025 |
| Page | 2 |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
| --- | --- | --- |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

00000366 0001306 0002-0002



hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 07/31/2024

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $1,683.51 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **06/29/2024** | **Beginning Balance** | **$1,683.51** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| **07/31/2024** | **Ending Balance** | **$1,683.51** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **06/29/2024** | **Beginning Balance** | | | **$1,683.51** |
| | No activity this statement period | | | |
| **07/31/2024** | **Ending Balance** | | | **$1,683.51** |

Member FDIC



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank



hanover bank®

80 East Jericho Tpke • Mineola, NY 11501

| | |
|---|---|
| Account Number | XXXXXX3712 |
| Statement Date | 07/31/2025 |
| Statement Thru Date | 07/31/2025 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00000367 M27404DDA08012500502 01 000000000 0000000 003

SUPERSTAR HOLDINGS INC
DBA ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS 3RD
FLOOR
NEW YORK NY 10036

00000367 0001315 0001-0002

**Customer Service Information**

Customer Service: 1.877.548.8880

Mailing Address: 80 East Jericho Tpke
Mineola, NY 11501

Website: hanoverbank.com

Find Us On:

## IMPORTANT MESSAGE(S)

Important Notice: The Following Changes to Funds Availability Policy Will Be Effective July 1, 2025: 1) Next-Day Availability: next-business-day availability of funds from certain check deposits will increase from $225 to $275; 2) Large Deposit Holds: large check deposits subject to extended holds will increase from $5,525 to $6,725; 3) New Account Holds: the amount of deposits available within the first business day for certain check deposits will increase to $6,725 (previously $5,525).

### Relationship Summary

| Account Type | Balance |
|---|---|
| CHECKING | $2,651.34 |

## BUSINESS CHECKING

**Account Number: XXXXXX3712**

**Account Owner(s): SUPERSTAR HOLDINGS INC**
**DBA ATYPICAL DIGITAL-PYRL ACCT**

### Balance Summary

| | | | |
|---|---|---|---|
| **Beginning Balance as of 07/01/2025** | **$2,651.34** | Service Charges for Period | $0.00 |
| + Deposits and Credits (0) | $0.00 | | |
| - Withdrawals and Debits (0) | $0.00 | | |
| **Ending Balance as of 07/31/2025** | **$2,651.34** | | |



### Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at **1-877-548-8880** to find out whether or not the deposit has been made.

### Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

### For Consumer Accounts Only

In case of errors or questions about your electronic transfers call or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement in which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any errors promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

**For a listing of our branch locations go to www.hanoverbank.com/locations or call us at 1-877-548-8880.**



Account Number XXXXXX3712
Statement Date 07/31/2025
Statement Thru Date 07/31/2025

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

00000367 0001317 0002-0002



hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 08/30/2024

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $2,651.34 |

## BUSINESS CHECKING - xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **08/01/2024** | **Beginning Balance** | **$1,683.51** |
| | 1 Credit(s) This Period | $967.83 |
| | 0 Debit(s) This Period | $0.00 |
| **08/30/2024** | **Ending Balance** | **$2,651.34** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **08/01/2024** | **Beginning Balance** | | | **$1,683.51** |
| 08/07/2024 | RIPPLING PAYMENT REFUND QXWD0XVMJEKBY3P | | $967.83 | $2,651.34 |
| **08/30/2024** | **Ending Balance** | | | **$2,651.34** |

### Daily Balances

| Date | Amount |
|---|---|
| 08/07/2024 | $2,651.34 |

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 09/30/2024

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

Regarding International Debit Card Transactions: If you are traveling internationally, and anticipate using your debit card, please contact the Bank to notify us of the countries you will be visiting, so that we can update your security settings to allow those international transactions. Also, we strongly recommend that you download the Hanover Bank Secure App as an additional layer of protection on all your debit card transactions.

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $2,651.34 |

## BUSINESS CHECKING - xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **08/31/2024** | **Beginning Balance** | **$2,651.34** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| **09/30/2024** | **Ending Balance** | **$2,651.34** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **08/31/2024** | **Beginning Balance** | | | **$2,651.34** |
| | No activity this statement period | | | |
| **09/30/2024** | **Ending Balance** | | | **$2,651.34** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank®

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 10/31/2024

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

Regarding International Debit Card Transactions: If you are traveling internationally, and anticipate using your debit card, please contact the Bank to notify us of the countries you will be visiting, so that we can update your security settings to allow those international transactions. Also, we strongly recommend that you download the Hanover Bank Secure App as an additional layer of protection on all your debit card transactions.

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $2,651.34 |

## BUSINESS CHECKING - xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 10/01/2024 | **Beginning Balance** | **$2,651.34** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 10/31/2024 | **Ending Balance** | **$2,651.34** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/01/2024 | **Beginning Balance** | | | **$2,651.34** |
| | No activity this statement period | | | |
| 10/31/2024 | **Ending Balance** | | | **$2,651.34** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 11/29/2024

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $2,651.34 |

## BUSINESS CHECKING - xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **11/01/2024** | **Beginning Balance** | **$2,651.34** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| **11/29/2024** | **Ending Balance** | **$2,651.34** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **11/01/2024** | **Beginning Balance** | | | **$2,651.34** |
| | No activity this statement period | | | |
| **11/29/2024** | **Ending Balance** | | | **$2,651.34** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 12/31/2024

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $2,651.34 |

## BUSINESS CHECKING - xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **11/30/2024** | **Beginning Balance** | **$2,651.34** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| **12/31/2024** | **Ending Balance** | **$2,651.34** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **11/30/2024** | **Beginning Balance** | | | **$2,651.34** |
| | No activity this statement period | | | |
| **12/31/2024** | **Ending Balance** | | | **$2,651.34** |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 04/29/2022

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $37,162.55 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **04/01/2022** | **Beginning Balance** | **$197,838.84** |
| | 7 Credit(s) This Period | $317,195.50 |
| | 20 Debit(s) This Period | $477,871.79 |
| **04/29/2022** | **Ending Balance** | **$37,162.55** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/01/2022** | **Beginning Balance** | | | **$197,838.84** |
| 04/01/2022 | PAYMENT TO SBAXXXXXXXXXXX0007 -COM-TERM30/360 LOAN 4022 | $1,674.99 | | $196,163.85 |
| 04/04/2022 | ADP 401k ADP 401k 04DRF 033113V01 | $17,860.85 | | $178,303.00 |
| 04/05/2022 | ADP Tax ADP Tax 04DRF 4268631VV | | $195.50 | $178,498.50 |
| 04/05/2022 | pay contractors | | $5,000.00 | $183,498.50 |
| 04/05/2022 | pay vendors | | $61,000.00 | $244,498.50 |
| 04/06/2022 | RAMP BUSINESS CO PAYMENT S1 S105257 | $19,692.75 | | $224,805.75 |
| 04/06/2022 | DIVVY PEACH LLC ACH D4pNrcEV9Fm | $221,754.35 | | $3,051.40 |
| 04/11/2022 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 4/11/22 16:25 | | $30,000.00 | $33,051.40 |
| 04/12/2022 | Outgoing Wire 6124 ADP CANADA CO. | $11,126.33 | | $21,925.07 |
| 04/12/2022 | Outgoing Domestic Wire Fee 6124 | $30.00 | | $21,895.07 |
| 04/14/2022 | ADP Tax ADP Tax 04DRF 4294255VV | $173.62 | | $21,721.45 |
| 04/14/2022 | ADP Tax ADP Tax 04DRF 4294256VV | $211.16 | | $21,510.29 |
| 04/15/2022 | ADP PAYROLL FEES ADP - FEES 662262974095878 | $240.80 | | $21,269.49 |
| 04/15/2022 | ADP PAYROLL FEES ADP - FEES 10DRF 3484934 | $817.85 | | $20,451.64 |
| 04/19/2022 | THE GUARDIAN MAR GP INS 52346500AAA0000 | $1,851.38 | | $18,600.26 |
| 04/20/2022 | ADP Tax ADP Tax 04DRF 4370232VV | $144.50 | | $18,455.76 |
| 04/22/2022 | INSURANCE UNUMGROUP927 01 UNUM GROUP 041222300120220301 | $282.98 | | $18,172.78 |

EQUAL HOUSING LENDER
Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3712 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/25/2022 | PAYMENT TO MAINST/COM XXXXXXXXXXX0360 360 LOAN 400217800 | $12,329.97 | | $5,842.81 |
| 04/26/2022 | payment vendors | | $15,000.00 | $20,842.81 |
| 04/26/2022 | pay vendors | | $126,000.00 | $146,842.81 |
| 04/27/2022 | SUPERSTAR HOLD 4-26 AD-HANOVER | | $80,000.00 | $226,842.81 |
| 04/27/2022 | Outgoing Wire 6297 ADP CANADA CO. | $21,789.09 | | $205,053.72 |
| 04/27/2022 | Outgoing Wire 6296 ADP CLIENT TRUST | $117,756.99 | | $87,296.73 |
| 04/27/2022 | Outgoing Domestic Wire Fee 6296 | $30.00 | | $87,266.73 |
| 04/27/2022 | Outgoing Domestic Wire Fee 6297 | $30.00 | | $87,236.73 |
| 04/28/2022 | ADP PAY-BY-PAY PAY-BY-PAY 400050340474DRF | $161.17 | | $87,075.56 |
| 04/28/2022 | ADP Tax ADP Tax 04DRF 042917A01 | $49,913.01 | | $37,162.55 |
| **04/29/2022** | **Ending Balance** | | | **$37,162.55** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04/01/2022 | $196,163.85 | 04/12/2022 | $21,895.07 | 04/22/2022 | $18,172.78 |
| 04/04/2022 | $178,303.00 | 04/14/2022 | $21,510.29 | 04/25/2022 | $5,842.81 |
| 04/05/2022 | $244,498.50 | 04/15/2022 | $20,451.64 | 04/26/2022 | $146,842.81 |
| 04/06/2022 | $3,051.40 | 04/19/2022 | $18,600.26 | 04/27/2022 | $87,236.73 |
| 04/11/2022 | $33,051.40 | 04/20/2022 | $18,455.76 | 04/28/2022 | $37,162.55 |

This page left intentionally blank

**hanover bank**

80 East Jericho Turnpike, Mineola, NY 11501

## *Statement Ending 04/28/2023*

**RETURN SERVICE REQUESTED**

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### *Managing Your Accounts*

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

Now you can open a 13-month CD or Elite High Yield Money Market Account from the comfort of your home. Just go to our website www.hanoverbank.com and click on “Open Your Account Online”. We make saving simple!

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $14,394.88 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **04/01/2023** | **Beginning Balance** | **$17,561.95** |
| | 7 Credit(s) This Period | $267,285.20 |
| | 17 Debit(s) This Period | $270,452.27 |
| **04/28/2023** | **Ending Balance** | **$14,394.88** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/01/2023** | **Beginning Balance** | | | **$17,561.95** |
| 04/03/2023 | PAYMENT TO SBAXXXXXXXXXXX0007 -COM-TERM30/360 LOAN 4022 | $2,989.58 | | $14,572.37 |
| 04/04/2023 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 4/04/23 13:48 | | $30,000.00 | $44,572.37 |
| 04/04/2023 | ADP 401k ADP 401k 04DRF 033113V01 | $5,949.87 | | $38,622.50 |
| 04/05/2023 | PEOPLE CENTER BVC WJ2XRWOXBEP160W | | $0.13 | $38,622.63 |
| 04/05/2023 | PEOPLE CENTER BVC RMQOMDZYG7JZQBR | | $0.42 | $38,623.05 |
| 04/05/2023 | PEOPLE CENTER BVC 7E4K52LL4O8M1VJ | $0.13 | | $38,622.92 |
| 04/05/2023 | PEOPLE CENTER BVC 7BZZD6DZEOA6YM7 | $0.42 | | $38,622.50 |
| 04/05/2023 | PV1CL7UGET RAMP STATEMENT NTE* ZZZ* PAYMENT S325458\ | $12,763.82 | | $25,858.68 |
| 04/07/2023 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 4/07/23 14:41 | | $60,000.00 | $85,858.68 |
| 04/11/2023 | CAPITAL ONE ONLINE PMT 3RF3RTQUTK4JGOR | $59,679.33 | | $26,179.35 |
| 04/12/2023 | Outgoing Wire 10595 ADP CANADA CO. | $3,731.17 | | $22,448.18 |
| 04/12/2023 | Outgoing Domestic Wire Fee 10595 | $30.00 | | $22,418.18 |
| 04/14/2023 | ADP PAYROLL FEES ADP FEES 422567400051 | $223.65 | | $22,194.53 |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3712 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/14/2023 | ADP PAYROLL FEES ADP FEES 422567400050 | $653.35 | | $21,541.18 |
| 04/21/2023 | ADP Tax ADP Tax 04DRF 9644422VV | | $284.65 | $21,825.83 |
| 04/24/2023 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 4/24/23 13:33 | | $134,000.00 | $155,825.83 |
| 04/25/2023 | SUPERSTAR HOLDIN 4.24 AD-Hanover | | $43,000.00 | $198,825.83 |
| 04/25/2023 | PAYMENT TO MAINST/COM XXXXXXXXXXX0360 360 LOAN 400217800 | $25,288.90 | | $173,536.93 |
| 04/26/2023 | Outgoing Wire 10753 ADP CANADA CO. | $3,765.83 | | $169,771.10 |
| 04/26/2023 | Outgoing Wire 10754 ADP CLIENT TRUST | $95,376.15 | | $74,394.95 |
| 04/26/2023 | Outgoing Domestic Wire Fee 10753 | $30.00 | | $74,364.95 |
| 04/26/2023 | Outgoing Domestic Wire Fee 10754 | $30.00 | | $74,334.95 |
| 04/27/2023 | ADP PAY-BY-PAY PAY-BY-PAY 270092248459DRF | $206.95 | | $74,128.00 |
| 04/27/2023 | ADP Tax ADP Tax 04DRF 042817A01 | $59,733.12 | | $14,394.88 |
| **04/28/2023** | **Ending Balance** | | | **$14,394.88** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04/03/2023 | $14,572.37 | 04/11/2023 | $26,179.35 | 04/24/2023 | $155,825.83 |
| 04/04/2023 | $38,622.50 | 04/12/2023 | $22,418.18 | 04/25/2023 | $173,536.93 |
| 04/05/2023 | $25,858.68 | 04/14/2023 | $21,541.18 | 04/26/2023 | $74,334.95 |
| 04/07/2023 | $85,858.68 | 04/21/2023 | $21,825.83 | 04/27/2023 | $14,394.88 |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 08/31/2022

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $48,264.78 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **07/30/2022** | **Beginning Balance** | **$20,961.91** |
| | 7 Credit(s) This Period | $321,100.00 |
| | 16 Debit(s) This Period | $293,797.13 |
| **08/31/2022** | **Ending Balance** | **$48,264.78** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **07/30/2022** | **Beginning Balance** | | | **$20,961.91** |
| 08/01/2022 | PAYMENT TO SBAXXXXXXXXXXX0007 -COM-TERM30/360 LOAN 4022 | $2,187.50 | | $18,774.41 |
| 08/02/2022 | ADP 401k ADP 401k 04DRF 072930V01 | $5,265.28 | | $13,509.13 |
| 08/05/2022 | Pay vendors | | $38,000.00 | $51,509.13 |
| 08/08/2022 | RAMP BUSINESS CO PAYMENT S1 S158374 | $40,039.93 | | $11,469.20 |
| 08/10/2022 | SUPERSTAR HOLD 8-9 AD-HANOVER | | $11,500.00 | $22,969.20 |
| 08/11/2022 | Outgoing Wire 7639 ADP CANDA CO. | $19,239.51 | | $3,729.69 |
| 08/11/2022 | Outgoing Domestic Wire Fee 7639 | $30.00 | | $3,699.69 |
| 08/12/2022 | ADP PAYROLL FEES ADP - FEES 662262972685651 | $221.20 | | $3,478.49 |
| 08/12/2022 | ADP PAYROLL FEES ADP - FEES 10DRF 8836640 | $648.45 | | $2,830.04 |
| 08/23/2022 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 8/23/22 15:13 | | $41,000.00 | $43,830.04 |
| 08/25/2022 | Incoming Wire 59522795 SUPERSTAR HOLDINGS, INC. | | $30,000.00 | $73,830.04 |
| 08/25/2022 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 8/25/22 1:07 | | $31,600.00 | $105,430.04 |
| 08/25/2022 | Incoming Wire 59513273 K W CONSULTING PARTNERS LLC | | $125,000.00 | $230,430.04 |
| 08/25/2022 | PAYMENT TO MAINST/COM XXXXXXXXXXX0360 360 LOAN 400217800 | $17,980.19 | | $212,449.85 |
| 08/25/2022 | Incoming Wire Fee 59513273 | $15.00 | | $212,434.85 |
| 08/25/2022 | Incoming Wire Fee 59522795 | $15.00 | | $212,419.85 |

Member FDIC



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

# BUSINESS CHECKING-xxxxx3712 (continued)

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/26/2022 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 8/26/22 11:57 | | $44,000.00 | $256,419.85 |
| 08/29/2022 | Outgoing Wire 7826 ADP CANADA CO. | $18,881.71 | | $237,538.14 |
| 08/29/2022 | Outgoing Wire 7827 ADP CLIENT TRUST | $135,757.54 | | $101,780.60 |
| 08/29/2022 | Outgoing Domestic Wire Fee 7826 | $30.00 | | $101,750.60 |
| 08/29/2022 | Outgoing Domestic Wire Fee 7827 | $30.00 | | $101,720.60 |
| 08/30/2022 | ADP PAY-BY-PAY PAY-BY-PAY 942922831251DRF | $103.44 | | $101,617.16 |
| 08/30/2022 | ADP Tax ADP Tax 04DRF 083134A01 | $53,352.38 | | $48,264.78 |
| **08/31/2022** | **Ending Balance** | | | **$48,264.78** |

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08/01/2022 | $18,774.41 | 08/10/2022 | $22,969.20 | 08/25/2022 | $212,419.85 |
| 08/02/2022 | $13,509.13 | 08/11/2022 | $3,699.69 | 08/26/2022 | $256,419.85 |
| 08/05/2022 | $51,509.13 | 08/12/2022 | $2,830.04 | 08/29/2022 | $101,720.60 |
| 08/08/2022 | $11,469.20 | 08/23/2022 | $43,830.04 | 08/30/2022 | $48,264.78 |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 08/31/2023

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $14,257.51 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **08/01/2023** | **Beginning Balance** | **$8,295.49** |
| | 6 Credit(s) This Period | $318,500.00 |
| | 24 Debit(s) This Period | $312,537.98 |
| **08/31/2023** | **Ending Balance** | **$14,257.51** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **08/01/2023** | **Beginning Balance** | | | **$8,295.49** |
| 08/01/2023 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 8/01/23 17:19 | | $31,000.00 | $39,295.49 |
| 08/01/2023 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 8/01/23 17:20 | | $48,000.00 | $87,295.49 |
| 08/01/2023 | PAYMENT TO SBAXXXXXXXXXXX0007 -COM-TERM30/360 LOAN 4022 | $3,208.33 | | $84,087.16 |
| 08/02/2023 | Matrix Trust Co PAYMENT 23279838 | $575.00 | | $83,512.16 |
| 08/03/2023 | Outgoing Wire 13104 SuperStar Holdings | $14,500.00 | | $69,012.16 |
| 08/03/2023 | AMEX EPAYMENT ACH PMT W8694 | $20,000.00 | | $49,012.16 |
| 08/03/2023 | Online Outgoing Wire Domestic Fee 13104 | $15.00 | | $48,997.16 |
| 08/07/2023 | NEXT Insur (AP I NEXT Insur ST-F2M9X4S6N1I4 | $108.09 | | $48,889.07 |
| 08/07/2023 | RIPPLING PAYMENT SPEND_INVO JPRGN0A2PQ8BOZ1 | $1,662.06 | | $47,227.01 |
| 08/08/2023 | AMEX EPAYMENT ACH PMT W1984 | $6,000.00 | | $41,227.01 |
| 08/08/2023 | 74RT9NTKGR RAMP STATEMENT NTE* ZZZ* PAYMENT S570879\ | $9,427.85 | | $31,799.16 |
| 08/09/2023 | CAPITAL ONE ONLINE PMT 3S4FJWD7BBOM6NV | $23,042.51 | | $8,756.65 |
| 08/11/2023 | ADP PAYROLL FEES ADP FEES 775091057029 | $201.60 | | $8,555.05 |
| 08/14/2023 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 8/14/23 12:42 | | $37,000.00 | $45,555.05 |
| 08/14/2023 | RIPPLING PAYMENT SPEND_INVO RVE1MBG7VMX36QJ | $2,507.37 | | $43,047.68 |
| 08/15/2023 | AMEX EPAYMENT ACH PMT W8758 | $28,000.00 | | $15,047.68 |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank<br>
Deposit Operations Department<br>
80 East Jericho Turnpike<br>
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3712 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/17/2023 | Human Interest Human Inte ST-Z9I9S2R4K6Y8 | $163.32 | | $14,884.36 |
| 08/21/2023 | RIPPLING PAYMENT SPEND_INVO YM5KV26OKZDWLKY | $360.00 | | $14,524.36 |
| 08/23/2023 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 8/23/23 23:05 | | $22,000.00 | $36,524.36 |
| 08/25/2023 | SUPERSTAR HOLDIN 8-24 AD-Hanover | | $130,000.00 | $166,524.36 |
| 08/25/2023 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 8/25/23 13:44 | | $50,500.00 | $217,024.36 |
| 08/25/2023 | PAYMENT TO MAINST/COM XXXXXXXXXXX0360 360 LOAN 400217800 | $26,493.51 | | $190,530.85 |
| 08/28/2023 | RIPPLING PAYMENT SPEND_INVO 6MMRNNJNLPK2ZG6 | $179.46 | | $190,351.39 |
| 08/29/2023 | Outgoing Wire 13438 ADP CANADA CO. | $3,306.91 | | $187,044.48 |
| 08/29/2023 | Outgoing Domestic Wire Fee 13438 | $30.00 | | $187,014.48 |
| 08/30/2023 | RIPPLING PAYMENT TAXWITHDRA 9QA420XKNOL7ZW9 | $8,905.82 | | $178,108.66 |
| 08/30/2023 | RIPPLING PAYMENT TAXWITHDRA BZ65E37ARXPJAGB | $30,034.45 | | $148,074.21 |
| 08/30/2023 | RIPPLING PAYMENT PAYROLL MBXJZXOQQVKNJOD | $32,381.00 | | $115,693.21 |
| 08/30/2023 | RIPPLING PAYMENT PAYROLL Y20QEYBE8GNGNL9 | $96,435.70 | | $19,257.51 |
| 08/31/2023 | CAPITAL ONE ONLINE PMT 3S931ICD9TQTOHN | $5,000.00 | | $14,257.51 |
| **08/31/2023** | **Ending Balance** | | | **$14,257.51** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08/01/2023 | $84,087.16 | 08/11/2023 | $8,555.05 | 08/25/2023 | $190,530.85 |
| 08/02/2023 | $83,512.16 | 08/14/2023 | $43,047.68 | 08/28/2023 | $190,351.39 |
| 08/03/2023 | $48,997.16 | 08/15/2023 | $15,047.68 | 08/29/2023 | $187,014.48 |
| 08/07/2023 | $47,227.01 | 08/17/2023 | $14,884.36 | 08/30/2023 | $19,257.51 |
| 08/08/2023 | $31,799.16 | 08/21/2023 | $14,524.36 | 08/31/2023 | $14,257.51 |
| 08/09/2023 | $8,756.65 | 08/23/2023 | $36,524.36 | | |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 12/30/2022

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $53,670.39 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **12/01/2022** | **Beginning Balance** | **$9,664.27** |
| | 6 Credit(s) This Period | $340,557.75 |
| | 18 Debit(s) This Period | $296,551.63 |
| **12/30/2022** | **Ending Balance** | **$53,670.39** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **12/01/2022** | **Beginning Balance** | | | **$9,664.27** |
| 12/01/2022 | PAYMENT TO SBAXXXXXXXXXXX0007 -COM-TERM30/360 LOAN 4022 | $2,625.00 | | $7,039.27 |
| 12/02/2022 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 12/02/22 12:31 | | $39,500.00 | $46,539.27 |
| 12/02/2022 | ADP 401k ADP 401k 04DRF 113047V01 | $2,689.92 | | $43,849.35 |
| 12/06/2022 | RKN8IQN5AQ RAMP STATEMENT NTE* ZZZ* PAYMENT S230083\ | $19,967.81 | | $23,881.54 |
| 12/07/2022 | ADP Tax ADP Tax 04DRF 7677465VV | $13,982.82 | | $9,898.72 |
| 12/07/2022 | ADP Tax ADP Tax 04DRF 7677464VV | $19,722.80 | | -$9,824.08 |
| 12/07/2022 | ADP Tax ADP Tax 04DRF 7677463VV | $21,334.95 | | -$31,159.03 |
| 12/08/2022 | RETURNED ITEM, INSUFFICIENT FUNDS, ADP Tax ADP Tax 04DRF 7677464VV | | $19,722.80 | -$11,436.23 |
| 12/08/2022 | RETURNED ITEM, INSUFFICIENT FUNDS, ADP Tax ADP Tax 04DRF 7677463VV | | $21,334.95 | $9,898.72 |
| 12/08/2022 | NSF RETURNED ITEM(S) FEE | $70.00 | | $9,828.72 |
| 12/09/2022 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 12/09/22 11:32 | | $15,000.00 | $24,828.72 |
| 12/13/2022 | Outgoing Wire 9098 ADP CANADA CO | $12,080.48 | | $12,748.24 |
| 12/13/2022 | Outgoing Domestic Wire Fee 9098 | $30.00 | | $12,718.24 |
| 12/15/2022 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 12/15/22 12:45 | | $50,000.00 | $62,718.24 |
| 12/16/2022 | ADP PAYROLL FEES ADP FEES 925826126422R06 | $223.65 | | $62,494.59 |

EQUAL HOUSING LENDER
Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| Statement Balance | $ |
|---|---|
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3712 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/16/2022 | ADP PAYROLL FEES ADP FEES 925826126421R06 | $648.45 | | $61,846.14 |
| 12/20/2022 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 12/20/22 16:02 | | $195,000.00 | $256,846.14 |
| 12/22/2022 | Outgoing Wire 9250 ADP CANADA CO | $12,057.37 | | $244,788.77 |
| 12/22/2022 | Outgoing Domestic Wire Fee 9250 | $30.00 | | $244,758.77 |
| 12/27/2022 | PAYMENT TO MAINST/COM XXXXXXXXXXX0360 360 LOAN 400217800 | $23,164.28 | | $221,594.49 |
| 12/28/2022 | Outgoing Wire 9314 ADP CLIENT TRUST | $125,827.98 | | $95,766.51 |
| 12/28/2022 | Outgoing Domestic Wire Fee 9314 | $30.00 | | $95,736.51 |
| 12/29/2022 | ADP PAY-BY-PAY PAY-BY-PAY 927626919583DRF | $160.27 | | $95,576.24 |
| 12/29/2022 | ADP Tax ADP Tax 04DRF 123052A01 | $41,905.85 | | $53,670.39 |
| **12/30/2022** | **Ending Balance** | | | **$53,670.39** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12/01/2022 | $7,039.27 | 12/09/2022 | $24,828.72 | 12/22/2022 | $244,758.77 |
| 12/02/2022 | $43,849.35 | 12/13/2022 | $12,718.24 | 12/27/2022 | $221,594.49 |
| 12/06/2022 | $23,881.54 | 12/15/2022 | $62,718.24 | 12/28/2022 | $95,736.51 |
| 12/07/2022 | -$31,159.03 | 12/16/2022 | $61,846.14 | 12/29/2022 | $53,670.39 |
| 12/08/2022 | $9,828.72 | 12/20/2022 | $256,846.14 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $70.00 | $105.00 |

This page left intentionally blank

hanover bank®

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 12/29/2023

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $8,137.90 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **12/01/2023** | **Beginning Balance** | **-$21,366.80** |
| | 3 Credit(s) This Period | $59,866.80 |
| | 4 Debit(s) This Period | $30,362.10 |
| **12/29/2023** | **Ending Balance** | **$8,137.90** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **12/01/2023** | **Beginning Balance** | | | **-$21,366.80** |
| 12/01/2023 | RETURNED CHECK# 00, NSF | | $26,866.80 | $5,500.00 |
| 12/01/2023 | PAYMENT TO SBAXXXXXXXXXXX0007 -COM-TERM30/360 LOAN 4022 | $3,281.24 | | $2,218.76 |
| 12/04/2023 | RIPPLING PAYMENT QEADJUSTME W3JP216VWOXYRM5 | $7.19 | | $2,211.57 |
| 12/20/2023 | Human Interest Human Inte ST-S4M9G7A2Y7A4 | $206.87 | | $2,004.70 |
| 12/22/2023 | SUPERSTAR HOLDIN 12.22 AD-Hanover | | $23,000.00 | $25,004.70 |
| 12/22/2023 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 12/22/23 14:36 | | $10,000.00 | $35,004.70 |
| 12/29/2023 | LOAN PAYMENT | $26,866.80 | | $8,137.90 |
| **12/29/2023** | **Ending Balance** | | | **$8,137.90** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12/01/2023 | $2,218.76 | 12/20/2023 | $2,004.70 | 12/29/2023 | $8,137.90 |
| 12/04/2023 | $2,211.57 | 12/22/2023 | $35,004.70 | | |

EQUAL HOUSING LENDER

Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank®

## Statement Ending 02/28/2022

80 East Jericho Turnpike, Mineola, NY 11501

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | | |
|---|---|---|
| Customer Service | 877-548-8880 | |
| Mailing Address | 80 E Jericho Tpke<br>Mineola, Ny 11501 | |
| Website | www.hanoverbank.com | |
| VRU | 866.541.2431 | |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $17,165.67 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **02/01/2022** | **Beginning Balance** | **$16,005.51** |
| | 5 Credit(s) This Period | $486,000.00 |
| | 17 Debit(s) This Period | $484,839.84 |
| **02/28/2022** | **Ending Balance** | **$17,165.67** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **02/01/2022** | **Beginning Balance** | | | **$16,005.51** |
| 02/02/2022 | ADP 401k ADP 401k 04DRF 013104V01 | $10,472.15 | | $5,533.36 |
| 02/04/2022 | SUPERSTAR HOLD 2-4 AD-HANOVER | | $200,000.00 | $205,533.36 |
| 02/04/2022 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 2/04/22 11:33 | | $55,000.00 | $260,533.36 |
| 02/07/2022 | DIVVY PEACH LLC ACH D6IITZVUj9M | $211,164.63 | | $49,368.73 |
| 02/08/2022 | RAMP BUSINESS CO PAYMENT S8 S87154 | $30,964.27 | | $18,404.46 |
| 02/11/2022 | Outgoing Wire 5418 ADP Canada Co. | $9,106.46 | | $9,298.00 |
| 02/11/2022 | ADP PAYROLL FEES ADP - FEES 662262979776639 | $240.80 | | $9,057.20 |
| 02/11/2022 | ADP PAYROLL FEES ADP - FEES 10DRF 8910692 | $616.00 | | $8,441.20 |
| 02/11/2022 | Outgoing Domestic Wire Fee 5418 | $30.00 | | $8,411.20 |
| 02/14/2022 | THE GUARDIAN JAN GP INS 52346500AAA0000 | $2,279.40 | | $6,131.80 |
| 02/18/2022 | SUPERSTAR HOLD 2-17 AD-HANOVER | | $40,000.00 | $46,131.80 |
| 02/22/2022 | ADP 401k ADP 401k 04DRF 3718826VV | $2,568.47 | | $43,563.33 |
| 02/23/2022 | payroll and vendors | | $50,000.00 | $93,563.33 |
| 02/23/2022 | pay vendors and payroll | | $141,000.00 | $234,563.33 |
| 02/23/2022 | ADP PAYROLL FEES ADP - FEES 10DRF 8495156 | $288.20 | | $234,275.13 |
| 02/24/2022 | Outgoing Wire 5529 ADP CANADA CO. | $3,807.06 | | $230,468.07 |
| 02/24/2022 | Outgoing Wire 5530 ADP CLIENT TRUST | $142,017.15 | | $88,450.92 |
| 02/24/2022 | Outgoing Domestic Wire Fee 5529 | $30.00 | | $88,420.92 |

EQUAL HOUSING LENDER
Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3712 (continued)

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/24/2022 | Outgoing Domestic Wire Fee 5530 | $30.00 | | $88,390.92 |
| 02/25/2022 | PAYMENT TO MAINST/COM XXXXXXXXXXX0360 360 LOAN 400217800 | $7,554.12 | | $80,836.80 |
| 02/25/2022 | ADP PAY-BY-PAY PAY-BY-PAY 934421445313DRF | $184.13 | | $80,652.67 |
| 02/25/2022 | ADP Tax ADP Tax 04DRF 022808A01 | $63,487.00 | | $17,165.67 |
| **02/28/2022** | **Ending Balance** | | | **$17,165.67** |

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02/02/2022 | $5,533.36 | 02/11/2022 | $8,411.20 | 02/23/2022 | $234,275.13 |
| 02/04/2022 | $260,533.36 | 02/14/2022 | $6,131.80 | 02/24/2022 | $88,390.92 |
| 02/07/2022 | $49,368.73 | 02/18/2022 | $46,131.80 | 02/25/2022 | $17,165.67 |
| 02/08/2022 | $18,404.46 | 02/22/2022 | $43,563.33 | | |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

**Statement Ending 02/28/2023**

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

Looking for amazing CD and Money Market rates? Hanover has you covered. Check our website to help you grow your money faster – www.hanoverbank.com.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $11,137.94 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **02/01/2023** | **Beginning Balance** | **$65,139.89** |
| | 2 Credit(s) This Period | $175,000.00 |
| | 15 Debit(s) This Period | $229,001.95 |
| **02/28/2023** | **Ending Balance** | **$11,137.94** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **02/01/2023** | **Beginning Balance** | | | **$65,139.89** |
| 02/01/2023 | PAYMENT TO SBAXXXXXXXXXXX0007 -COM-TERM30/360 LOAN 4022 | $2,989.56 | | $62,150.33 |
| 02/02/2023 | ADP 401k ADP 401k 04DRF 013104V01 | $6,970.32 | | $55,180.01 |
| 02/07/2023 | HR3GQXAGZB RAMP STATEMENT NTE* ZZZ* PAYMENT S273547\ | $22,352.15 | | $32,827.86 |
| 02/10/2023 | ADP PAYROLL FEES ADP FEES 925926275510R06 | $223.65 | | $32,604.21 |
| 02/10/2023 | ADP PAYROLL FEES ADP FEES 925926275509R06 | $625.80 | | $31,978.41 |
| 02/13/2023 | Outgoing Wire 9905 ADP CANADA CO | $3,834.37 | | $28,144.04 |
| 02/13/2023 | Outgoing Domestic Wire Fee 9905 | $30.00 | | $28,114.04 |
| 02/22/2023 | SUPERSTAR HOLDIN 2.22 AD-Hanover | | $125,000.00 | $153,114.04 |
| 02/22/2023 | pay vendors etc | | $50,000.00 | $203,114.04 |
| 02/22/2023 | ADP PAYROLL FEES ADP FEES 445066384622 | $207.00 | | $202,907.04 |
| 02/24/2023 | Outgoing Wire 10047 ADP CANADA CO | $3,791.99 | | $199,115.05 |
| 02/24/2023 | Outgoing Wire 10048 ADP CLIENT TRUST | $117,482.16 | | $81,632.89 |
| 02/24/2023 | Outgoing Domestic Wire Fee 10047 | $30.00 | | $81,602.89 |
| 02/24/2023 | Outgoing Domestic Wire Fee 10048 | $30.00 | | $81,572.89 |
| 02/27/2023 | PAYMENT TO MAINST/COM XXXXXXXXXX0360 360 | $24,306.41 | | $57,266.48 |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
| --- | --- | --- |
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| Statement Balance | $ |
| --- | --- |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3712 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | LOAN 400217800 | | | |
| 02/27/2023 | ADP PAY-BY-PAY PAY-BY-PAY 934625599651DRF | $149.87 | | $57,116.61 |
| 02/27/2023 | ADP Tax ADP Tax 04DRF 022808A01 | $45,978.67 | | $11,137.94 |
| **02/28/2023** | **Ending Balance** | | | **$11,137.94** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02/01/2023 | $62,150.33 | 02/10/2023 | $31,978.41 | 02/24/2023 | $81,572.89 |
| 02/02/2023 | $55,180.01 | 02/13/2023 | $28,114.04 | 02/27/2023 | $11,137.94 |
| 02/07/2023 | $32,827.86 | 02/22/2023 | $202,907.04 | | |

Statement Ending 02/28/2023

Page 4 of 4

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 02/29/2024

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $9,396.00 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **02/01/2024** | **Beginning Balance** | **$23,993.36** |
| | 2 Credit(s) This Period | $26,689.61 |
| | 5 Debit(s) This Period | $41,286.97 |
| **02/29/2024** | **Ending Balance** | **$9,396.00** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **02/01/2024** | **Beginning Balance** | | | **$23,993.36** |
| 02/01/2024 | PAYMENT TO SBAXXXXXXXXXXX0007 -COM-TERM30/360 LOAN 4022 | $3,281.25 | | $20,712.11 |
| 02/02/2024 | REFUND LN PMT 400217800 - SUPERSTAR HOLDINGS INC | | $2,689.61 | $23,401.72 |
| 02/05/2024 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 2/05/24 15:03 | | $24,000.00 | $47,401.72 |
| 02/05/2024 | Outgoing Wire 16134 Axamit Digital Inc | $11,000.00 | | $36,401.72 |
| 02/05/2024 | Online Outgoing Foreign Wire Fee 16134 | $25.00 | | $36,376.72 |
| 02/08/2024 | 400217800 - LOAN PAYMENT | $26,778.21 | | $9,598.51 |
| 02/21/2024 | Human Interest Human Inte ST-T5K3M8T6C5P6 | $202.51 | | $9,396.00 |
| **02/29/2024** | **Ending Balance** | | | **$9,396.00** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02/01/2024 | $20,712.11 | 02/05/2024 | $36,376.72 | 02/21/2024 | $9,396.00 |
| 02/02/2024 | $23,401.72 | 02/08/2024 | $9,598.51 | | |

EQUAL HOUSING LENDER
Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

hanover bank[SM]

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 01/31/2022

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Customer Service | 877-548-8880 |
| Mailing Address | 80 E Jericho Tpke<br>Mineola, Ny 11501 |
| Website | www.hanoverbank.com |
| VRU | 866.541.2431 |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $16,005.51 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **01/01/2022** | **Beginning Balance** | **$6,799.77** |
| | 4 Credit(s) This Period | $334,000.00 |
| | 16 Debit(s) This Period | $324,794.26 |
| **01/31/2022** | **Ending Balance** | **$16,005.51** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **01/01/2022** | **Beginning Balance** | | | **$6,799.77** |
| 01/03/2022 | pay vendors | | $100,000.00 | $106,799.77 |
| 01/03/2022 | ADP 401k ADP 401k 04DRF 123052V01 | $4,611.79 | | $102,187.98 |
| 01/05/2022 | DIVVY PEACH LLC ACH DWRIFH0EezX | $60,145.95 | | $42,042.03 |
| 01/06/2022 | RAMP BUSINESS CO PAYMENT S7 S78424 | $24,915.16 | | $17,126.87 |
| 01/12/2022 | Outgoing Wire 4995 ADP CANADA CO. | $11,291.63 | | $5,835.24 |
| 01/12/2022 | Outgoing Domestic Wire Fee 4995 | $30.00 | | $5,805.24 |
| 01/13/2022 | INSURANCE UNUMGROUP927 01 UNUM GROUP 041222300120220101 | $316.58 | | $5,488.66 |
| 01/13/2022 | THE GUARDIAN DEC GP INS 52346500AAA0000 | $2,382.66 | | $3,106.00 |
| 01/14/2022 | ADP PAYROLL FEES ADP - FEES 662262977130237 | $240.80 | | $2,865.20 |
| 01/14/2022 | ADP PAYROLL FEES ADP - FEES 10DRF 6532683 | $968.50 | | $1,896.70 |
| 01/24/2022 | SUPERSTAR HOLD 1-21 AD-HANOVER | | $100,000.00 | $101,896.70 |
| 01/25/2022 | pay vendors | | $20,000.00 | $121,896.70 |
| 01/25/2022 | pay vendors | | $114,000.00 | $235,896.70 |
| 01/25/2022 | PAYMENT TO MAINST/COM XXXXXXXXXXX0360 360 LOAN 400217800 | $10,109.98 | | $225,786.72 |
| 01/27/2022 | Outgoing Wire 5175 ADP CANADA CO | $11,134.88 | | $214,651.84 |
| 01/27/2022 | Outgoing Wire 5176 ADP CLIENT TRUST | $133,556.86 | | $81,094.98 |
| 01/27/2022 | Outgoing Domestic Wire Fee 5175 | $30.00 | | $81,064.98 |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3712 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/27/2022 | Outgoing Domestic Wire Fee 5176 | $30.00 | | $81,034.98 |
| 01/28/2022 | ADP PAY-BY-PAY PAY-BY-PAY 671053589017DRF | $189.71 | | $80,845.27 |
| 01/28/2022 | ADP Tax ADP Tax 04DRF 013104A01 | $64,839.76 | | $16,005.51 |
| **01/31/2022** | **Ending Balance** | | | **$16,005.51** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01/03/2022 | $102,187.98 | 01/13/2022 | $3,106.00 | 01/27/2022 | $81,034.98 |
| 01/05/2022 | $42,042.03 | 01/14/2022 | $1,896.70 | 01/28/2022 | $16,005.51 |
| 01/06/2022 | $17,126.87 | 01/24/2022 | $101,896.70 | | |
| 01/12/2022 | $5,805.24 | 01/25/2022 | $225,786.72 | | |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 01/31/2023

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

***A message to our valued customers:***

As 2022 draws to an end we wanted to take a moment to thank you for being a valued client. We are humbled by the trust you place in us and are always looking for ways to make your banking experience better. We hope your holiday season is filled with love, peace, joy and laughter and that you will enter 2023 with many cherished memories created by spending time with family and friends. From our Hanover home to yours – Season's Greetings!

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $65,139.89 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **12/31/2022** | **Beginning Balance** | **$53,670.39** |
| | 3 Credit(s) This Period | $257,000.00 |
| | 15 Debit(s) This Period | $245,530.50 |
| **01/31/2023** | **Ending Balance** | **$65,139.89** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **12/31/2022** | **Beginning Balance** | | | **$53,670.39** |
| 01/03/2023 | PAYMENT TO SBAXXXXXXXXXXX0007 -COM-TERM30/360 LOAN 4022 | $2,625.00 | | $51,045.39 |
| 01/04/2023 | ADP 401k ADP 401k 04DRF 123052V01 | $6,457.17 | | $44,588.22 |
| 01/06/2023 | UOB4UJ1ANZ RAMP STATEMENT NTE* ZZZ* PAYMENT S248985\ | $12,082.05 | | $32,506.17 |
| 01/11/2023 | Outgoing Wire 9485 ADP CANADA CO | $13,074.30 | | $19,431.87 |
| 01/11/2023 | Outgoing Domestic Wire Fee 9485 | $30.00 | | $19,401.87 |
| 01/13/2023 | ADP PAYROLL FEES ADP FEES 792065383863R06 | $223.65 | | $19,178.22 |
| 01/13/2023 | ADP PAYROLL FEES ADP FEES 792065383864R06 | $648.45 | | $18,529.77 |
| 01/23/2023 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 1/23/23 17:38 | | $88,000.00 | $106,529.77 |
| 01/23/2023 | ADP Tax ADP Tax 04DRF 8317106VV | $225.65 | | $106,304.12 |
| 01/25/2023 | SUPERSTAR HOLDIN 1-25 AD-Hanover | | $107,000.00 | $213,304.12 |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3712 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/25/2023 | PAYMENT TO MAINST/COM XXXXXXXXXXX0360 360 LOAN 400217800 | $24,014.62 | | $189,289.50 |
| 01/27/2023 | Outgoing Wire 9684 ADP CANADA CO | $13,041.18 | | $176,248.32 |
| 01/27/2023 | Outgoing Wire 9685 ADP CLIENT TRUST | $120,852.22 | | $55,396.10 |
| 01/27/2023 | Outgoing Domestic Wire Fee 9684 | $30.00 | | $55,366.10 |
| 01/27/2023 | Outgoing Domestic Wire Fee 9685 | $30.00 | | $55,336.10 |
| 01/30/2023 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 1/30/23 11:20 | | $62,000.00 | $117,336.10 |
| 01/30/2023 | ADP PAY-BY-PAY PAY-BY-PAY 931826145744DRF | $149.87 | | $117,186.23 |
| 01/30/2023 | ADP Tax ADP Tax 04DRF 013104A01 | $52,046.34 | | $65,139.89 |
| **01/31/2023** | **Ending Balance** | | | **$65,139.89** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01/03/2023 | $51,045.39 | 01/11/2023 | $19,401.87 | 01/25/2023 | $189,289.50 |
| 01/04/2023 | $44,588.22 | 01/13/2023 | $18,529.77 | 01/27/2023 | $55,336.10 |
| 01/06/2023 | $32,506.17 | 01/23/2023 | $106,304.12 | 01/30/2023 | $65,139.89 |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 01/31/2024

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $23,993.36 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **12/30/2023** | **Beginning Balance** | **$8,137.90** |
| | 3 Credit(s) This Period | $36,500.00 |
| | 10 Debit(s) This Period | $20,644.54 |
| **01/31/2024** | **Ending Balance** | **$23,993.36** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **12/30/2023** | **Beginning Balance** | | | **$8,137.90** |
| 01/02/2024 | PAYMENT TO SBAXXXXXXXXXXX0007 -COM-TERM30/360 LOAN 4022 | $3,281.25 | | $4,856.65 |
| 01/02/2024 | Outgoing Wire 15616 ADP CANADA CO. | $2,090.09 | | $2,766.56 |
| 01/02/2024 | RIPPLING PAYMENT TAXWITHDRA NZ4GJGEM7BLREX8 | $336.00 | | $2,430.56 |
| 01/02/2024 | Outgoing Domestic Wire Fee 15616 | $30.00 | | $2,400.56 |
| 01/05/2024 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 1/05/24 13:25 | | $10,000.00 | $12,400.56 |
| 01/05/2024 | Outgoing Wire 15678 SuperStar Holdings | $10,000.00 | | $2,400.56 |
| 01/05/2024 | Online Outgoing Wire Domestic Fee 15678 | $15.00 | | $2,385.56 |
| 01/17/2024 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 1/17/24 11:28 | | $16,500.00 | $18,885.56 |
| 01/23/2024 | Human Interest Human Inte ST-L4O1Y8M7J7Z4 | $202.51 | | $18,683.05 |
| 01/24/2024 | SUPERSTAR HOLDIN 1.23 AD-Hanover | | $10,000.00 | $28,683.05 |
| 01/25/2024 | PAYMENT TO MAINST/COM XXXXXXXXXXX0360 360 LOAN 400217800 | $2,689.61 | | $25,993.44 |
| 01/29/2024 | Outgoing Wire 16031 ADP CANADA CO. | $1,970.08 | | $24,023.36 |
| 01/29/2024 | Outgoing Domestic Wire Fee 16031 | $30.00 | | $23,993.36 |
| **01/31/2024** | **Ending Balance** | | | **$23,993.36** |

EQUAL HOUSING LENDER
Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3712 (continued)

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01/02/2024 | $2,400.56 | 01/23/2024 | $18,683.05 | 01/29/2024 | $23,993.36 |
| 01/05/2024 | $2,385.56 | 01/24/2024 | $28,683.05 | | |
| 01/17/2024 | $18,885.56 | 01/25/2024 | $25,993.44 | | |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 07/29/2022

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $20,961.91 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **07/01/2022** | **Beginning Balance** | **$25,146.80** |
| | 4 Credit(s) This Period | $558,000.00 |
| | 15 Debit(s) This Period | $562,184.89 |
| **07/29/2022** | **Ending Balance** | **$20,961.91** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **07/01/2022** | **Beginning Balance** | | | **$25,146.80** |
| 07/01/2022 | PAYMENT TO SBAXXXXXXXXXXX0007 -COM-TERM30/360 LOAN 4022 | $1,822.91 | | $23,323.89 |
| 07/05/2022 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 7/05/22 2:31 | | $56,000.00 | $79,323.89 |
| 07/05/2022 | ADP 401k ADP 401k 04DRF 063026V01 | $5,045.28 | | $74,278.61 |
| 07/06/2022 | RAMP BUSINESS CO PAYMENT S1 S141745 | $23,923.98 | | $50,354.63 |
| 07/13/2022 | Outgoing Wire 7237 ADP CANADA CO. | $19,418.59 | | $30,936.04 |
| 07/13/2022 | Outgoing Domestic Wire Fee 7237 | $30.00 | | $30,906.04 |
| 07/15/2022 | SUPERSTAR HOLD 07-15 CCD AD-HANOVER | | $300,000.00 | $330,906.04 |
| 07/15/2022 | ADP PAYROLL FEES ADP - FEES 662262975452991 | $221.20 | | $330,684.84 |
| 07/15/2022 | ADP PAYROLL FEES ADP - FEES 10DRF 4949179 | $562.40 | | $330,122.44 |
| 07/18/2022 | DIVVY PEACH LLC ACH DELnkTh7p3B | $299,573.26 | | $30,549.18 |
| 07/25/2022 | SUPERSTAR HOLD 7-22 AD-HANOVER | | $70,000.00 | $100,549.18 |
| 07/25/2022 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 7/25/22 11:39 | | $132,000.00 | $232,549.18 |
| 07/25/2022 | PAYMENT TO MAINST/COM XXXXXXXXXXX0360 360 LOAN 400217800 | $15,637.87 | | $216,911.31 |
| 07/27/2022 | Outgoing Wire 7447 ADP CANADA CO | $19,152.90 | | $197,758.41 |
| 07/27/2022 | Outgoing Wire 7437 ADP CLIENT TRUST | $124,937.11 | | $72,821.30 |
| 07/27/2022 | Outgoing Domestic Wire Fee 7437 | $30.00 | | $72,791.30 |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3712 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/27/2022 | Outgoing Domestic Wire Fee 7447 | $30.00 | | $72,761.30 |
| 07/28/2022 | ADP PAY-BY-PAY PAY-BY-PAY 646082586206DRF | $154.74 | | $72,606.56 |
| 07/28/2022 | ADP Tax ADP Tax 04DRF 072930A01 | $51,644.65 | | $20,961.91 |
| **07/29/2022** | **Ending Balance** | | | **$20,961.91** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07/01/2022 | $23,323.89 | 07/13/2022 | $30,906.04 | 07/25/2022 | $216,911.31 |
| 07/05/2022 | $74,278.61 | 07/15/2022 | $330,122.44 | 07/27/2022 | $72,761.30 |
| 07/06/2022 | $50,354.63 | 07/18/2022 | $30,549.18 | 07/28/2022 | $20,961.91 |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## *Statement Ending 07/31/2023*

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## *Managing Your Accounts*

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $8,295.49 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **07/01/2023** | **Beginning Balance** | **$4,432.38** |
| | 4 Credit(s) This Period | $317,000.00 |
| | 23 Debit(s) This Period | $313,136.89 |
| **07/31/2023** | **Ending Balance** | **$8,295.49** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **07/01/2023** | **Beginning Balance** | | | **$4,432.38** |
| 07/03/2023 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 7/03/23 14:47 | | $119,000.00 | $123,432.38 |
| 07/03/2023 | PAYMENT TO SBAXXXXXXXXXXXX0007 -COM-TERM30/360 LOAN 4022 | $3,135.40 | | $120,296.98 |
| 07/05/2023 | Outgoing Wire 12681 Jason L Lee Software | $18,240.00 | | $102,056.98 |
| 07/05/2023 | Outgoing Wire 12678 SuperStar Holdings | $43,500.00 | | $58,556.98 |
| 07/05/2023 | Online Outgoing Wire Domestic Fee 12678 | $15.00 | | $58,541.98 |
| 07/05/2023 | Online Outgoing Foreign Wire Fee 12681 | $25.00 | | $58,516.98 |
| 07/06/2023 | AMEX EPAYMENT ACH PMT W6834 | $6,367.32 | | $52,149.66 |
| 07/06/2023 | GXX1TQ1KOJ RAMP STATEMENT NTE* ZZZ* PAYMENT S518984\ | $6,476.80 | | $45,672.86 |
| 07/06/2023 | CAPITAL ONE ONLINE PMT 3RX99Q4QS3L2G57 | $20,000.00 | | $25,672.86 |
| 07/07/2023 | Matrix Trust Co PAYMENT 22681229 | $1,475.00 | | $24,197.86 |
| 07/07/2023 | AMEX EPAYMENT ACH PMT W7500 | $15,000.00 | | $9,197.86 |
| 07/10/2023 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 7/10/23 13:15 | | $40,000.00 | $49,197.86 |
| 07/10/2023 | NEXT Insur (AP I NEXT Insur ST-F5C2H2J9J5B3 | $113.26 | | $49,084.60 |
| 07/11/2023 | ADP 401k ADP 401k 04DRF 0745216VV | $1,475.00 | | $47,609.60 |
| 07/12/2023 | CAPITAL ONE ONLINE PMT 3RYITFC4FO9MZP7 | $10,000.00 | | $37,609.60 |
| 07/12/2023 | AMEX EPAYMENT ACH PMT W9784 | $20,000.00 | | $17,609.60 |

Member FDIC



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3712 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/14/2023 | ADP PAYROLL FEES ADP FEES 926528781620 | $1,949.15 | | $15,660.45 |
| 07/17/2023 | NEXT Insur (AP I NEXT Insur ST-E1L1N7N2T3H2 | $4.40 | | $15,656.05 |
| 07/18/2023 | Human Interest Human Inte ST-O7O4A9L2A7C9 | $80.57 | | $15,575.48 |
| 07/21/2023 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 7/21/23 12:56 | | $18,000.00 | $33,575.48 |
| 07/25/2023 | SUPERSTAR HOLDIN 7.24 AD-Hanover | | $140,000.00 | $173,575.48 |
| 07/25/2023 | PAYMENT TO MAINST/COM XXXXXXXXXXX0360 360 LOAN 400217800 | $25,701.19 | | $147,874.29 |
| 07/27/2023 | Outgoing Wire 13028 ADP CANADA CO. | $2,332.08 | | $145,542.21 |
| 07/27/2023 | Outgoing Domestic Wire Fee 13028 | $30.00 | | $145,512.21 |
| 07/28/2023 | RIPPLING PAYMENT TAXWITHDRA LGWKGKNQRJJZNYL | $33,780.04 | | $111,732.17 |
| 07/28/2023 | RIPPLING PAYMENT PAYROLL Q7VX92WRWNMBXKO | $101,378.68 | | $10,353.49 |
| 07/31/2023 | RIPPLING PAYMENT SPEND_INVO G6O0P3PLDNL700L | $2,058.00 | | $8,295.49 |
| **07/31/2023** | **Ending Balance** | | | **$8,295.49** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07/03/2023 | $120,296.98 | 07/11/2023 | $47,609.60 | 07/21/2023 | $33,575.48 |
| 07/05/2023 | $58,516.98 | 07/12/2023 | $17,609.60 | 07/25/2023 | $147,874.29 |
| 07/06/2023 | $25,672.86 | 07/14/2023 | $15,660.45 | 07/27/2023 | $145,512.21 |
| 07/07/2023 | $9,197.86 | 07/17/2023 | $15,656.05 | 07/28/2023 | $10,353.49 |
| 07/10/2023 | $49,084.60 | 07/18/2023 | $15,575.48 | 07/31/2023 | $8,295.49 |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 06/30/2022

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $25,146.80 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **06/01/2022** | **Beginning Balance** | **$26,095.47** |
| | 5 Credit(s) This Period | $557,500.00 |
| | 17 Debit(s) This Period | $558,448.67 |
| **06/30/2022** | **Ending Balance** | **$25,146.80** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **06/01/2022** | **Beginning Balance** | | | **$26,095.47** |
| 06/01/2022 | PAYMENT TO SBAXXXXXXXXXXX0007 -COM-TERM30/360 LOAN 4022 | $1,835.93 | | $24,259.54 |
| 06/02/2022 | SUPERSTAR HOLD 6-2 AD-HANOVER | | $230,000.00 | $254,259.54 |
| 06/02/2022 | ADP 401k ADP 401k 04DRF 053121V01 | $7,908.04 | | $246,351.50 |
| 06/03/2022 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 6/03/22 13:12 | | $80,000.00 | $326,351.50 |
| 06/06/2022 | DIVVY PEACH LLC ACH DkJoOWt41cy | $296,454.71 | | $29,896.79 |
| 06/07/2022 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 6/07/22 12:31 | | $50,000.00 | $79,896.79 |
| 06/07/2022 | RAMP BUSINESS CO PAYMENT S1 S128832 | $23,405.10 | | $56,491.69 |
| 06/10/2022 | INSURANCE UNUMGROUP927 01 UNUM GROUP 041222300120220501 | $279.00 | | $56,212.69 |
| 06/13/2022 | Outgoing Wire 6819 ADP CANADA CO. | $19,329.22 | | $36,883.47 |
| 06/13/2022 | Outgoing Domestic Wire Fee 6819 | $30.00 | | $36,853.47 |
| 06/17/2022 | ADP PAYROLL FEES ADP - FEES 662262978412657 | $221.20 | | $36,632.27 |
| 06/17/2022 | ADP PAYROLL FEES ADP - FEES 10DRF 8123132 | $562.40 | | $36,069.87 |
| 06/24/2022 | pay vendors | | $122,500.00 | $158,569.87 |
| 06/27/2022 | SUPERSTAR HOLD 6-27 AD-HANOVER | | $75,000.00 | $233,569.87 |
| 06/27/2022 | PAYMENT TO MAINST/COM XXXXXXXXXX0360 360 LOAN 400217800 | $14,065.35 | | $219,504.52 |
| 06/28/2022 | Outgoing Wire 7022 ADP CANADA CO | $20,002.46 | | $199,502.06 |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3712 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/28/2022 | Outgoing Wire 7023 ADP CLIENT TRUST | $118,012.14 | | $81,489.92 |
| 06/28/2022 | Outgoing Domestic Wire Fee 7022 | $30.00 | | $81,459.92 |
| 06/28/2022 | Outgoing Domestic Wire Fee 7023 | $30.00 | | $81,429.92 |
| 06/29/2022 | ADP PAY-BY-PAY PAY-BY-PAY 559081712819DRF | $154.96 | | $81,274.96 |
| 06/29/2022 | SOLARUSTECHNOLOG WEBPAYMENT | $8,178.15 | | $73,096.81 |
| 06/29/2022 | ADP Tax ADP Tax 04DRF 063026A01 | $47,950.01 | | $25,146.80 |
| **06/30/2022** | **Ending Balance** | | | **$25,146.80** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06/01/2022 | $24,259.54 | 06/07/2022 | $56,491.69 | 06/24/2022 | $158,569.87 |
| 06/02/2022 | $246,351.50 | 06/10/2022 | $56,212.69 | 06/27/2022 | $219,504.52 |
| 06/03/2022 | $326,351.50 | 06/13/2022 | $36,853.47 | 06/28/2022 | $81,429.92 |
| 06/06/2022 | $29,896.79 | 06/17/2022 | $36,069.87 | 06/29/2022 | $25,146.80 |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 06/30/2023

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $4,432.38 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **06/01/2023** | **Beginning Balance** | **$41,698.52** |
| | 5 Credit(s) This Period | $164,000.20 |
| | 15 Debit(s) This Period | $201,266.34 |
| **06/30/2023** | **Ending Balance** | **$4,432.38** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **06/01/2023** | **Beginning Balance** | | | **$41,698.52** |
| 06/01/2023 | PAYMENT TO SBAXXXXXXXXXXX0007 -COM-TERM30/360 LOAN 4022 | $3,135.41 | | $38,563.11 |
| 06/01/2023 | CAPITAL ONE ONLINE PMT 3RPVPBQTM1YWPIZ | $7,000.00 | | $31,563.11 |
| 06/02/2023 | Human Interest ACCTVERIFY ST-V1G6H7W4O6S8 | | $0.06 | $31,563.17 |
| 06/02/2023 | Human Interest ACCTVERIFY ST-S4G5H4S9J3T3 | | $0.14 | $31,563.31 |
| 06/02/2023 | Human Interest ACCTVERIFY ST-K0D1J8F6B5J9 | $0.20 | | $31,563.11 |
| 06/06/2023 | Outgoing Wire 11324 Jason L Lee Software | $14,440.00 | | $17,123.11 |
| 06/06/2023 | LEOHECDM76 RAMP STATEMENT NTE* ZZZ* PAYMENT S474035\ | $9,011.64 | | $8,111.47 |
| 06/06/2023 | Online Outgoing Foreign Wire Fee 11324 | $25.00 | | $8,086.47 |
| 06/12/2023 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 6/12/23 23:27 | | $76,000.00 | $84,086.47 |
| 06/16/2023 | ADP PAYROLL FEES ADP FEES 799088819004 | $199.15 | | $83,887.32 |
| 06/16/2023 | ADP PAYROLL FEES ADP FEES 799088819005 | $325.00 | | $83,562.32 |
| 06/16/2023 | ADP 401k ADP 401k 04DRF 0557345VV | $5,180.91 | | $78,381.41 |
| 06/22/2023 | RIPPLING PAYMENT TAXWITHDRA JLV4A3YNEZ3N0OA | $7.37 | | $78,374.04 |
| 06/26/2023 | SUPERSTAR HOLDIN 6.23 AD-Hanover | | $25,000.00 | $103,374.04 |
| 06/26/2023 | PAYMENT TO MAINST/COM XXXXXXXXXXX0360 360 LOAN 400217800 | $26,103.97 | | $77,270.07 |
| 06/27/2023 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 6/27/23 14:11 | | $63,000.00 | $140,270.07 |

Member FDIC



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3712 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/28/2023 | Outgoing Wire 12572 ADP CANADA CO. | $3,039.93 | | $137,230.14 |
| 06/28/2023 | Outgoing Domestic Wire Fee 12572 | $30.00 | | $137,200.14 |
| 06/29/2023 | RIPPLING PAYMENT TAXWITHDRA W3QL3EDJ1M1NPAN | $33,151.36 | | $104,048.78 |
| 06/29/2023 | RIPPLING PAYMENT PAYROLL ZLLZ0BJO5DNNB0Z | $99,616.40 | | $4,432.38 |
| **06/30/2023** | **Ending Balance** | | | **$4,432.38** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06/01/2023 | $31,563.11 | 06/16/2023 | $78,381.41 | 06/28/2023 | $137,200.14 |
| 06/02/2023 | $31,563.11 | 06/22/2023 | $78,374.04 | 06/29/2023 | $4,432.38 |
| 06/06/2023 | $8,086.47 | 06/26/2023 | $77,270.07 | | |
| 06/12/2023 | $84,086.47 | 06/27/2023 | $140,270.07 | | |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 03/31/2022

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Customer Service | 877-548-8880 |
| Mailing Address | 80 E Jericho Tpke Mineola, Ny 11501 |
| Website | www.hanoverbank.com |
| VRU | 866.541.2431 |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $197,838.84 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **03/01/2022** | **Beginning Balance** | **$17,165.67** |
| | 4 Credit(s) This Period | $489,000.00 |
| | 18 Debit(s) This Period | $308,326.83 |
| **03/31/2022** | **Ending Balance** | **$197,838.84** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **03/01/2022** | **Beginning Balance** | | | **$17,165.67** |
| 03/01/2022 | PAYMENT TO SBAXXXXXXXXXXX0007 -COM-TERM30/360 LOAN 4022 | $1,511.67 | | $15,654.00 |
| 03/02/2022 | ADP 401k ADP 401k 04DRF 022808V01 | $11,360.85 | | $4,293.15 |
| 03/04/2022 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 3/04/22 14:10 | | $60,000.00 | $64,293.15 |
| 03/07/2022 | ADP Tax ADP Tax 04DRF 3783076VV | $649.80 | | $63,643.35 |
| 03/07/2022 | DIVVY PEACH LLC ACH DGkV7Ntn1FA | $30,827.97 | | $32,815.38 |
| 03/08/2022 | RAMP BUSINESS CO PAYMENT S9 S95280 | $12,041.40 | | $20,773.98 |
| 03/10/2022 | THE GUARDIAN FEB GP INS 52346500AAA0000 | $2,681.20 | | $18,092.78 |
| 03/11/2022 | Outgoing Wire 5741 ADP CANADA CO. | $3,862.51 | | $14,230.27 |
| 03/11/2022 | INSURANCE UNUMGROUP927 01 UNUM GROUP 041222300120220201 | $354.83 | | $13,875.44 |
| 03/11/2022 | Outgoing Domestic Wire Fee 5741 | $30.00 | | $13,845.44 |
| 03/18/2022 | ADP PAYROLL FEES ADP - FEES 662262978874954 | $240.80 | | $13,604.64 |
| 03/18/2022 | ADP PAYROLL FEES ADP - FEES 10DRF 7652956 | $1,192.10 | | $12,412.54 |
| 03/21/2022 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 3/21/22 12:12 | | $221,000.00 | $233,412.54 |
| 03/25/2022 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 3/25/22 12:20 | | $27,000.00 | $260,412.54 |
| 03/25/2022 | PAYMENT TO MAINST/COM XXXXXXXXXX0360 360 LOAN 400217800 | $12,552.83 | | $247,859.71 |

Member FDIC



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3712 (continued)

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 03/29/2022 | Outgoing Wire 5918 ADP CANADA CO. | $19,577.35 | | $228,282.36 |
| 03/29/2022 | Outgoing Wire 5906 ADP CLIENT TRUST | $130,996.19 | | $97,286.17 |
| 03/29/2022 | Outgoing Domestic Wire Fee 5906 | $30.00 | | $97,256.17 |
| 03/29/2022 | Outgoing Domestic Wire Fee 5918 | $30.00 | | $97,226.17 |
| 03/30/2022 | SUPERSTAR HOLD 3-30 AD-HANOVER | | $181,000.00 | $278,226.17 |
| 03/30/2022 | ADP PAY-BY-PAY PAY-BY-PAY 621059292367DRF | $256.42 | | $277,969.75 |
| 03/30/2022 | ADP Tax ADP Tax 04DRF 033113A01 | $80,130.91 | | $197,838.84 |
| **03/31/2022** | **Ending Balance** | | | **$197,838.84** |

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03/01/2022 | $15,654.00 | 03/08/2022 | $20,773.98 | 03/21/2022 | $233,412.54 |
| 03/02/2022 | $4,293.15 | 03/10/2022 | $18,092.78 | 03/25/2022 | $247,859.71 |
| 03/04/2022 | $64,293.15 | 03/11/2022 | $13,845.44 | 03/29/2022 | $97,226.17 |
| 03/07/2022 | $32,815.38 | 03/18/2022 | $12,412.54 | 03/30/2022 | $197,838.84 |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 03/31/2023

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

Looking for amazing CD and Money Market rates? Hanover has you covered. Check our website to help you grow your money faster – www.hanoverbank.com.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $17,561.95 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **03/01/2023** | **Beginning Balance** | **$11,137.94** |
| | 5 Credit(s) This Period | $209,689.71 |
| | 15 Debit(s) This Period | $203,265.70 |
| **03/31/2023** | **Ending Balance** | **$17,561.95** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **03/01/2023** | **Beginning Balance** | | | **$11,137.94** |
| 03/01/2023 | PAYMENT TO SBAXXXXXXXXXXX0007 -COM-TERM30/360 LOAN 4022 | $2,989.58 | | $8,148.36 |
| 03/02/2023 | ADP 401k ADP 401k 04DRF 022808V01 | $6,970.32 | | $1,178.04 |
| 03/03/2023 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 3/03/23 14:45 | | $54,000.00 | $55,178.04 |
| 03/07/2023 | 9M8AYWYH2F RAMP STATEMENT NTE* ZZZ* PAYMENT S293565\ | $16,960.33 | | $38,217.71 |
| 03/10/2023 | ADP 401k ADP 401k 04DRF 9114408VV | $2,136.60 | | $36,081.11 |
| 03/13/2023 | Outgoing Wire 10222 ADP CANADA CO. | $3,805.53 | | $32,275.58 |
| 03/13/2023 | Outgoing Domestic Wire Fee 10222 | $30.00 | | $32,245.58 |
| 03/16/2023 | ADP 401k ADP 401k 04DRF 9114407VV | | $210.19 | $32,455.77 |
| 03/17/2023 | ADP PAYROLL FEES ADP FEES 420066704297 | $223.65 | | $32,232.12 |
| 03/17/2023 | ADP PAYROLL FEES ADP FEES 420066704298 | $638.25 | | $31,593.87 |
| 03/21/2023 | ADP Tax ADP Tax 04DRF 9234775VV | | $479.52 | $32,073.39 |
| 03/24/2023 | SUPERSTAR HOLDIN 3.23.23 AD-Hanover | | $10,000.00 | $42,073.39 |
| 03/24/2023 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 3/24/23 11:09 | | $145,000.00 | $187,073.39 |
| 03/27/2023 | PAYMENT TO MAINST/COM XXXXXXXXXXX0360 360 | $22,347.76 | | $164,725.63 |

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3712 (continued)

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | LOAN 400217800 | | | |
| 03/29/2023 | Outgoing Wire 10394 ADP CANADA CO. | $3,855.44 | | $160,870.19 |
| 03/29/2023 | Outgoing Wire 10395 ADP CLIENT TRUST | $105,410.36 | | $55,459.83 |
| 03/29/2023 | Outgoing Domestic Wire Fee 10394 | $30.00 | | $55,429.83 |
| 03/29/2023 | Outgoing Domestic Wire Fee 10395 | $30.00 | | $55,399.83 |
| 03/30/2023 | ADP PAY-BY-PAY PAY-BY-PAY 300063999946DRF | $137.10 | | $55,262.73 |
| 03/30/2023 | ADP Tax ADP Tax 04DRF 033113A01 | $37,700.78 | | $17,561.95 |
| **03/31/2023** | **Ending Balance** | | | **$17,561.95** |

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03/01/2023 | $8,148.36 | 03/13/2023 | $32,245.58 | 03/27/2023 | $164,725.63 |
| 03/02/2023 | $1,178.04 | 03/16/2023 | $32,455.77 | 03/29/2023 | $55,399.83 |
| 03/03/2023 | $55,178.04 | 03/17/2023 | $31,593.87 | 03/30/2023 | $17,561.95 |
| 03/07/2023 | $38,217.71 | 03/21/2023 | $32,073.39 | | |
| 03/10/2023 | $36,081.11 | 03/24/2023 | $187,073.39 | | |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 05/31/2022

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $26,095.47 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **04/30/2022** | **Beginning Balance** | **$37,162.55** |
| | 6 Credit(s) This Period | $293,500.37 |
| | 19 Debit(s) This Period | $304,567.45 |
| **05/31/2022** | **Ending Balance** | **$26,095.47** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/30/2022** | **Beginning Balance** | | | **$37,162.55** |
| 05/02/2022 | PAYMENT TO SBAXXXXXXXXXXX0007 -COM-TERM30/360 LOAN 4022 | $1,744.79 | | $35,417.76 |
| 05/03/2022 | SOLARUSTECHNOLOG WEBPAYMENT | $5,284.77 | | $30,132.99 |
| 05/03/2022 | SOLARUSTECHNOLOG WEBPAYMENT | $6,779.10 | | $23,353.89 |
| 05/03/2022 | ADP 401k ADP 401k 04DRF 042917V01 | $11,072.03 | | $12,281.86 |
| 05/04/2022 | BUSINESS INTERNET TRANSFER FROM BUSINESS SAVINGS XXXXXX2092 ON 5/04/22 23:30 | | $10,000.00 | $22,281.86 |
| 05/04/2022 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 5/04/22 23:30 | | $48,000.00 | $70,281.86 |
| 05/06/2022 | RAMP BUSINESS CO PAYMENT S1 S116378 | $27,161.56 | | $43,120.30 |
| 05/06/2022 | DIVVY PEACH LLC ACH Dh60sMKFJYo | $39,147.05 | | $3,973.25 |
| 05/09/2022 | DIVVY PEACH LLC ACH DjXAKvlJnE8 | $580.00 | | $3,393.25 |
| 05/10/2022 | SUPERSTAR HOLD 5-10 AD-HANOVER | | $20,000.00 | $23,393.25 |
| 05/11/2022 | Outgoing Wire 6470 ADP CANADA CO | $19,894.33 | | $3,498.92 |
| 05/11/2022 | Outgoing Domestic Wire Fee 6470 | $30.00 | | $3,468.92 |
| 05/12/2022 | ADP Tax ADP Tax 04DRF 4729730VV | | $0.37 | $3,469.29 |
| 05/13/2022 | ADP PAYROLL FEES ADP - FEES 662262971402112 | $221.20 | | $3,248.09 |
| 05/13/2022 | INSURANCE UNUMGROUP927 01 UNUM GROUP 041222300120220401 | $355.48 | | $2,892.61 |
| 05/13/2022 | ADP PAYROLL FEES ADP - FEES 10DRF 9285175 | $598.15 | | $2,294.46 |

EQUAL HOUSING LENDER
Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3712 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/23/2022 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 5/23/22 13:47 | | $65,500.00 | $67,794.46 |
| 05/25/2022 | SUPERSTAR HOLD 5-25 AD-HANOVER | | $150,000.00 | $217,794.46 |
| 05/25/2022 | PAYMENT TO MAINST/COM XXXXXXXXXXX0360 360 LOAN 400217800 | $12,589.04 | | $205,205.42 |
| 05/26/2022 | Outgoing Wire 6606 ADP CANADA CO. | $19,792.46 | | $185,412.96 |
| 05/26/2022 | Outgoing Wire 6607 ADP CLIENT TRUST | $112,458.02 | | $72,954.94 |
| 05/26/2022 | Outgoing Domestic Wire Fee 6606 | $30.00 | | $72,924.94 |
| 05/26/2022 | Outgoing Domestic Wire Fee 6607 | $30.00 | | $72,894.94 |
| 05/27/2022 | ADP PAY-BY-PAY PAY-BY-PAY 936322155049DRF | $148.21 | | $72,746.73 |
| 05/27/2022 | ADP Tax ADP Tax 04DRF 053121A01 | $46,651.26 | | $26,095.47 |
| **05/31/2022** | **Ending Balance** | | | **$26,095.47** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05/02/2022 | $35,417.76 | 05/10/2022 | $23,393.25 | 05/25/2022 | $205,205.42 |
| 05/03/2022 | $12,281.86 | 05/11/2022 | $3,468.92 | 05/26/2022 | $72,894.94 |
| 05/04/2022 | $70,281.86 | 05/12/2022 | $3,469.29 | 05/27/2022 | $26,095.47 |
| 05/06/2022 | $3,973.25 | 05/13/2022 | $2,294.46 | | |
| 05/09/2022 | $3,393.25 | 05/23/2022 | $67,794.46 | | |

This page left intentionally blank

hanover bank

## Statement Ending 05/31/2023

80 East Jericho Turnpike, Mineola, NY 11501

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $41,698.52 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **04/29/2023** | **Beginning Balance** | **$14,394.88** |
| | 9 Credit(s) This Period | $251,026.54 |
| | 11 Debit(s) This Period | $223,722.90 |
| **05/31/2023** | **Ending Balance** | **$41,698.52** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/29/2023** | **Beginning Balance** | | | **$14,394.88** |
| 05/01/2023 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 5/01/23 12:58 | | $14,000.00 | $28,394.88 |
| 05/01/2023 | PAYMENT TO SBAXXXXXXXXXXX0007 -COM-TERM30/360 LOAN 4022 | $3,135.41 | | $25,259.47 |
| 05/02/2023 | ADP 401k ADP 401k 04DRF 042817V01 | $13,455.87 | | $11,803.60 |
| 05/04/2023 | BUSINESS INTERNET TRANSFER FROM BUSINESS SAVINGS XXXXXX2092 ON 5/04/23 10:48 | | $3,000.00 | $14,803.60 |
| 05/08/2023 | ADP Tax ADP Tax 04DRF 9835197VV | | $26.54 | $14,830.14 |
| 05/08/2023 | S162MXW6WE RAMP STATEMENT NTE* ZZZ* PAYMENT S431769\ | $14,580.13 | | $250.01 |
| 05/12/2023 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 5/12/23 14:20 | | $5,000.00 | $5,250.01 |
| 05/12/2023 | ADP PAYROLL FEES ADP FEES 774089353260 | $199.15 | | $5,050.86 |
| 05/12/2023 | ADP PAYROLL FEES ADP FEES 774089353261 | $668.45 | | $4,382.41 |
| 05/15/2023 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 5/15/23 23:06 | | $35,000.00 | $39,382.41 |
| 05/16/2023 | CAPITAL ONE ONLINE PMT 3RMA7WI3JOHGW1N | $30,000.00 | | $9,382.41 |
| 05/23/2023 | SUPERSTAR HOLDIN 5.22 AD-Hanover | | $3,000.00 | $12,382.41 |
| 05/23/2023 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 5/23/23 20:50 | | $15,000.00 | $27,382.41 |
| 05/25/2023 | SUPERSTAR HOLDIN 5.24 AD-Hanover | | $137,000.00 | $164,382.41 |
| 05/25/2023 | PAYMENT TO MAINST/COM XXXXXXXXXXX0360 360 | $24,838.50 | | $139,543.91 |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3712 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | LOAN 400217800 | | | |
| 05/26/2023 | Outgoing Wire 11185 ADP CANADA CO. | $7,392.12 | | $132,151.79 |
| 05/26/2023 | Outgoing Domestic Wire Fee 11185 | $30.00 | | $132,121.79 |
| 05/30/2023 | RIPPLING PAYMENT TAXWITHDRA WK73R9M47NBWVBW | $32,424.08 | | $99,697.71 |
| 05/30/2023 | RIPPLING PAYMENT PAYROLL 8DGZQ6QD05RRY5M | $96,999.19 | | $2,698.52 |
| 05/31/2023 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 5/31/23 12:47 | | $39,000.00 | $41,698.52 |
| **05/31/2023** | **Ending Balance** | | | **$41,698.52** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05/01/2023 | $25,259.47 | 05/12/2023 | $4,382.41 | 05/25/2023 | $139,543.91 |
| 05/02/2023 | $11,803.60 | 05/15/2023 | $39,382.41 | 05/26/2023 | $132,121.79 |
| 05/04/2023 | $14,803.60 | 05/16/2023 | $9,382.41 | 05/30/2023 | $2,698.52 |
| 05/08/2023 | $250.01 | 05/23/2023 | $27,382.41 | 05/31/2023 | $41,698.52 |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 11/30/2022

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $9,664.27 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **11/01/2022** | **Beginning Balance** | **$8,818.98** |
| | 5 Credit(s) This Period | $269,200.00 |
| | 17 Debit(s) This Period | $268,354.71 |
| **11/30/2022** | **Ending Balance** | **$9,664.27** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **11/01/2022** | **Beginning Balance** | | | **$8,818.98** |
| 11/01/2022 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 11/01/22 10:51 | | $44,000.00 | $52,818.98 |
| 11/01/2022 | PAYMENT TO SBAXXXXXXXXXXX0007 -COM-TERM30/360 LOAN 4022 | $2,625.00 | | $50,193.98 |
| 11/02/2022 | ADP 401k ADP 401k 04DRF 103143V01 | $1,535.43 | | $48,658.55 |
| 11/02/2022 | STATEMENT RAMP NTE* ZZZ* PAYMENT S209368\ | $21,466.70 | | $27,191.85 |
| 11/03/2022 | 2 Ramp Financing NTE* ZZZ* Superstar Holdings PAYING RAMP FINANCING FOR | $4,041.62 | | $23,150.23 |
| 11/03/2022 | 4th instal Ramp Financing NTE* ZZZ* Superstar Holdings PAYING RAMP FINANCING FOR | $20,272.00 | | $2,878.23 |
| 11/08/2022 | STATEMENT RAMP NTE* ZZZ* PAYMENT S211920\ | $1,396.73 | | $1,481.50 |
| 11/10/2022 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 11/10/22 11:09 | | $20,000.00 | $21,481.50 |
| 11/10/2022 | Outgoing Wire 8734 ADP CANADA CO. | $12,151.83 | | $9,329.67 |
| 11/10/2022 | Outgoing Domestic Wire Fee 8734 | $30.00 | | $9,299.67 |
| 11/14/2022 | ADP PAYROLL FEES ADP FEES 425052208033R06 | $221.20 | | $9,078.47 |
| 11/14/2022 | ADP PAYROLL FEES ADP FEES 425052208032R06 | $640.90 | | $8,437.57 |
| 11/22/2022 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 11/22/22 14:43 | | $86,000.00 | $94,437.57 |
| 11/23/2022 | SUPERSTAR HOLDIN 11-22 AD-Hanover | | $100,000.00 | $194,437.57 |
| 11/23/2022 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 11/23/22 14:42 | | $19,200.00 | $213,637.57 |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3712 (continued)

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/25/2022 | PAYMENT TO MAINST/COM XXXXXXXXXXX0360 360 LOAN 400217800 | $22,878.44 | | $190,759.13 |
| 11/28/2022 | Outgoing Wire 8881 ADP CANADA CO. | $11,998.97 | | $178,760.16 |
| 11/28/2022 | Outgoing Wire 8878 ADP CLIENT TRUST | $124,753.27 | | $54,006.89 |
| 11/28/2022 | Outgoing Domestic Wire Fee 8878 | $30.00 | | $53,976.89 |
| 11/28/2022 | Outgoing Domestic Wire Fee 8881 | $30.00 | | $53,946.89 |
| 11/29/2022 | ADP PAY-BY-PAY PAY-BY-PAY 937324223660DRF | $155.43 | | $53,791.46 |
| 11/29/2022 | ADP Tax ADP Tax 04DRF 113047A01 | $44,127.19 | | $9,664.27 |
| **11/30/2022** | **Ending Balance** | | | **$9,664.27** |

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11/01/2022 | $50,193.98 | 11/10/2022 | $9,299.67 | 11/25/2022 | $190,759.13 |
| 11/02/2022 | $27,191.85 | 11/14/2022 | $8,437.57 | 11/28/2022 | $53,946.89 |
| 11/03/2022 | $2,878.23 | 11/22/2022 | $94,437.57 | 11/29/2022 | $9,664.27 |
| 11/08/2022 | $1,481.50 | 11/23/2022 | $213,637.57 | | |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $35.00 |

This page left intentionally blank

**hanover bank**

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 11/30/2023

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

Introducing our NEW Kasasa Rewards Programs! Want to earn more and get more? Contact one of our bank service representatives by calling (516) 548-8500 or visit our website at www.hanoverbank.com and click on Kasasa Rewards Accounts for additional information.

Also, for the latest news and events follow us on Facebook and LinkedIn (Hanover Bank); Instagram (@thehanoverbank) and X (@HanoverBank) – formerly Twitter.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | -$21,366.80 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **11/01/2023** | **Beginning Balance** | **$4,312.68** |
| | 5 Credit(s) This Period | $59,475.00 |
| | 9 Debit(s) This Period | $85,154.48 |
| **11/30/2023** | **Ending Balance** | **-$21,366.80** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **11/01/2023** | **Beginning Balance** | | | **$4,312.68** |
| 11/01/2023 | PAYMENT TO SBAXXXXXXXXXXX0007 -COM-TERM30/360 LOAN 4022 | $3,281.25 | | $1,031.43 |
| 11/07/2023 | 1PA45DKT6X RAMP STATEMENT NTE* ZZZ* PAYMENT S732495\ | $9,973.27 | | -$8,941.84 |
| 11/08/2023 | SUPERSTAR HOLDIN 11.7 AD-Hanover | | $9,975.00 | $1,033.16 |
| 11/09/2023 | Human Interest Human Inte ST-I5V5Y1Q3F9O8 | $209.04 | | $824.12 |
| 11/15/2023 | SUPERSTAR HOLDIN 11.14 AD-Hanover | | $15,000.00 | $15,824.12 |
| 11/15/2023 | BUSINESS INTERNET TRANSFER TO LOAN XXXXXX7800 ON 11/15/23 10:38 | $15,388.37 | | $435.75 |
| 11/16/2023 | Human Interest Human Inte ST-S3X5S7R6S6O8 | $206.87 | | $228.88 |
| 11/22/2023 | SUPERSTAR HOLDIN 11.21 AD-Hanover | | $19,000.00 | $19,228.88 |
| 11/27/2023 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 11/27/23 16:49 | | $10,000.00 | $29,228.88 |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3712 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/28/2023 | Outgoing Wire 14961 ADP CANADA CO. | $3,477.66 | | $25,751.22 |
| 11/28/2023 | Outgoing Domestic Wire Fee 14961 | $30.00 | | $25,721.22 |
| 11/30/2023 | SUPERSTAR HOLDIN 11.29 AD-Hanover | | $5,500.00 | $31,221.22 |
| 11/30/2023 | LOAN PAYMENT 400217800 | $25,721.22 | | $5,500.00 |
| 11/30/2023 | BUSINESS INTERNET TRANSFER TO LOAN XXXXXX7800 ON 11/30/23 10:49 | $26,866.80 | | -$21,366.80 |
| **11/30/2023** | **Ending Balance** | | | **-$21,366.80** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11/01/2023 | $1,031.43 | 11/15/2023 | $435.75 | 11/28/2023 | $25,721.22 |
| 11/07/2023 | -$8,941.84 | 11/16/2023 | $228.88 | 11/30/2023 | -$21,366.80 |
| 11/08/2023 | $1,033.16 | 11/22/2023 | $19,228.88 | | |
| 11/09/2023 | $824.12 | 11/27/2023 | $29,228.88 | | |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## *Statement Ending 10/31/2022*

**RETURN SERVICE REQUESTED**

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### *Managing Your Accounts*

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $8,818.98 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **10/01/2022** | **Beginning Balance** | **$11,359.52** |
| | 3 Credit(s) This Period | $230,000.00 |
| | 14 Debit(s) This Period | $232,540.54 |
| **10/31/2022** | **Ending Balance** | **$8,818.98** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **10/01/2022** | **Beginning Balance** | | | **$11,359.52** |
| 10/03/2022 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 10/03/22 15:31 | | $80,000.00 | $91,359.52 |
| 10/03/2022 | PAYMENT TO SBAXXXXXXXXXXXX0007 -COM-TERM30/360 LOAN 4022 | $2,187.51 | | $89,172.01 |
| 10/04/2022 | ADP 401k ADP 401k 04DRF 093039V01 | $2,011.68 | | $87,160.33 |
| 10/06/2022 | STATEMENT RAMP NTE* ZZZ* PAYMENT S193590\ | $31,391.90 | | $55,768.43 |
| 10/12/2022 | Outgoing Wire 8337 ADP CANADA CO. | $11,895.33 | | $43,873.10 |
| 10/12/2022 | Outgoing Domestic Wire Fee 8337 | $30.00 | | $43,843.10 |
| 10/14/2022 | ADP PAYROLL FEES ADP FEES 410064218119R06 | $221.20 | | $43,621.90 |
| 10/14/2022 | ADP PAYROLL FEES ADP FEES 410064218118R06 | $686.20 | | $42,935.70 |
| 10/24/2022 | pay vendors payroll etc | | $127,000.00 | $169,935.70 |
| 10/25/2022 | SUPERSTAR HOLDIN 10-25 AD-Hanover | | $23,000.00 | $192,935.70 |
| 10/25/2022 | PAYMENT TO MAINST/COM XXXXXXXXXXX0360 360 LOAN 400217800 | $19,983.08 | | $172,952.62 |
| 10/27/2022 | Outgoing Wire 8545 ADP CANADA CO. | $12,206.37 | | $160,746.25 |
| 10/27/2022 | Outgoing Wire 8543 ADP CLIENT TRUST | $111,849.21 | | $48,897.04 |
| 10/27/2022 | Outgoing Domestic Wire Fee 8543 | $30.00 | | $48,867.04 |
| 10/27/2022 | Outgoing Domestic Wire Fee 8545 | $30.00 | | $48,837.04 |
| 10/28/2022 | ADP PAY-BY-PAY PAY-BY-PAY 607081360752DRF | $137.11 | | $48,699.93 |



Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3712 (continued)

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/28/2022 | ADP Tax ADP Tax 04DRF 103143A01 | $39,880.95 | | $8,818.98 |
| **10/31/2022** | **Ending Balance** | | | **$8,818.98** |

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10/03/2022 | $89,172.01 | 10/12/2022 | $43,843.10 | 10/25/2022 | $172,952.62 |
| 10/04/2022 | $87,160.33 | 10/14/2022 | $42,935.70 | 10/27/2022 | $48,837.04 |
| 10/06/2022 | $55,768.43 | 10/24/2022 | $169,935.70 | 10/28/2022 | $8,818.98 |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $35.00 |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 10/31/2023

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $4,312.68 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **09/30/2023** | **Beginning Balance** | **$4,967.43** |
| | 4 Credit(s) This Period | $36,000.00 |
| | 9 Debit(s) This Period | $36,654.75 |
| **10/31/2023** | **Ending Balance** | **$4,312.68** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **09/30/2023** | **Beginning Balance** | | | **$4,967.43** |
| 10/02/2023 | PAYMENT TO SBAXXXXXXXXXXX0007 -COM-TERM30/360 LOAN 4022 | $3,208.32 | | $1,759.11 |
| 10/02/2023 | RIPPLING PAYMENT SPEND_INVO YGXBANP9QG999Z5 | $83.31 | | $1,675.80 |
| 10/03/2023 | SUPERSTAR HOLDIN 10.2 AD-Hanover | | $9,000.00 | $10,675.80 |
| 10/03/2023 | Matrix Trust Co PAYMENT 24549419 | $268.67 | | $10,407.13 |
| 10/06/2023 | YMPUC2A883 RAMP STATEMENT NTE* ZZZ* PAYMENT S676560\ | $9,348.31 | | $1,058.82 |
| 10/10/2023 | NEXT Insur (AP I NEXT Insur ST-Z0N2P6R5D9J0 | $134.71 | | $924.11 |
| 10/17/2023 | Human Interest Human Inte ST-R5E6T0H6G6F9 | $209.04 | | $715.07 |
| 10/23/2023 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 10/23/23 15:18 | | $10,500.00 | $11,215.07 |
| 10/24/2023 | SUPERSTAR HOLDIN 10.23 AD-Hanover | | $13,500.00 | $24,715.07 |
| 10/27/2023 | LOAN PAYMENT-400217800 | $20,000.00 | | $4,715.07 |
| 10/30/2023 | Outgoing Wire 14457 ADP CANADA CO. | $3,372.39 | | $1,342.68 |
| 10/30/2023 | Outgoing Domestic Wire Fee 14457 | $30.00 | | $1,312.68 |
| 10/31/2023 | SUPERSTAR HOLDIN 10.30 AD-Hanover | | $3,000.00 | $4,312.68 |
| **10/31/2023** | **Ending Balance** | | | **$4,312.68** |

EQUAL HOUSING LENDER
Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

## BUSINESS CHECKING-xxxxx3712 (continued)

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10/02/2023 | $1,675.80 | 10/17/2023 | $715.07 | 10/30/2023 | $1,312.68 |
| 10/03/2023 | $10,407.13 | 10/23/2023 | $11,215.07 | 10/31/2023 | $4,312.68 |
| 10/06/2023 | $1,058.82 | 10/24/2023 | $24,715.07 | | |
| 10/10/2023 | $924.11 | 10/27/2023 | $4,715.07 | | |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 09/30/2022

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $11,359.52 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **09/01/2022** | **Beginning Balance** | **$48,264.78** |
| | 4 Credit(s) This Period | $656,000.00 |
| | 16 Debit(s) This Period | $692,905.26 |
| **09/30/2022** | **Ending Balance** | **$11,359.52** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **09/01/2022** | **Beginning Balance** | | | **$48,264.78** |
| 09/01/2022 | PAYMENT TO SBAXXXXXXXXXXX0007 -COM-TERM30/360 LOAN 4022 | $2,187.50 | | $46,077.28 |
| 09/02/2022 | ADP 401k ADP 401k 04DRF 083134V01 | $2,717.61 | | $43,359.67 |
| 09/02/2022 | DIVVY PEACH LLC ACH D6nwXMbg3kh | $418,000.00 | | -$374,640.33 |
| 09/06/2022 | RETURNED ITEM, INSUFFICIENT FUNDS, DIVVY PEACH LLC ACH D6nwXMbg3kh | | $418,000.00 | $43,359.67 |
| 09/06/2022 | RAMP BUSINESS CO PAYMENT S1 S175525 | $33,909.90 | | $9,449.77 |
| 09/06/2022 | NSF RETURNED ITEM(S) FEE | $35.00 | | $9,414.77 |
| 09/12/2022 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 9/12/22 13:11 | | $50,000.00 | $59,414.77 |
| 09/13/2022 | Outgoing Wire 8034 ADP CANADA CO. | $18,940.28 | | $40,474.49 |
| 09/13/2022 | Outgoing Domestic Wire Fee 8034 | $30.00 | | $40,444.49 |
| 09/16/2022 | ADP PAYROLL FEES ADP - FEES 662262978343822 | $221.20 | | $40,223.29 |
| 09/16/2022 | ADP PAYROLL FEES ADP - FEES 10DRF 4158461 | $1,148.45 | | $39,074.84 |
| 09/26/2022 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 9/26/22 16:34 | | $160,000.00 | $199,074.84 |
| 09/26/2022 | PAYMENT TO MAINST/COM XXXXXXXXXXX0360 360 LOAN 400217800 | $18,645.13 | | $180,429.71 |
| 09/27/2022 | Outgoing Wire 8163 ADP CANADA CO | $15,554.14 | | $164,875.57 |
| 09/27/2022 | Outgoing Domestic Wire Fee 8163 | $30.00 | | $164,845.57 |
| 09/28/2022 | SUPERSTAR HOLDIN 9.27 AD-Hanover | | $28,000.00 | $192,845.57 |

Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

# BUSINESS CHECKING-xxxxx3712 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/28/2022 | Outgoing Wire 8174 ADP CLIENT TRUST | $111,902.89 | | $80,942.68 |
| 09/28/2022 | Outgoing Domestic Wire Fee 8174 | $30.00 | | $80,912.68 |
| 09/29/2022 | ADP PAY-BY-PAY PAY-BY-PAY 591047663441DRF | $227.82 | | $80,684.86 |
| 09/29/2022 | ADP Tax ADP Tax 04DRF 093039A01 | $69,325.34 | | $11,359.52 |
| **09/30/2022** | **Ending Balance** | | | **$11,359.52** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09/01/2022 | $46,077.28 | 09/13/2022 | $40,444.49 | 09/28/2022 | $80,912.68 |
| 09/02/2022 | -$374,640.33 | 09/16/2022 | $39,074.84 | 09/29/2022 | $11,359.52 |
| 09/06/2022 | $9,414.77 | 09/26/2022 | $180,429.71 | | |
| 09/12/2022 | $59,414.77 | 09/27/2022 | $164,845.57 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $35.00 | $35.00 |

This page left intentionally blank

hanover bank

80 East Jericho Turnpike, Mineola, NY 11501

## Statement Ending 09/29/2023

RETURN SERVICE REQUESTED

SUPERSTAR HOLDINGS INC
DBA:ATYPICAL DIGITAL-PYRL ACCT
1185 AVENUE OF THE AMERICAS FL 3
NEW YORK NY 10036-2600

### Managing Your Accounts

| | |
|---|---|
| Branch Name | Rockefeller Center |
| Address | 600 Fifth Avenue, 17th Floor<br>New York, NY 10020 |
| Phone Number | 646-775-4000 |
| Website | www.hanoverbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxx3712 | $4,967.43 |

## BUSINESS CHECKING-xxxxx3712

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **09/01/2023** | **Beginning Balance** | **$14,257.51** |
| | 6 Credit(s) This Period | $246,500.00 |
| | 20 Debit(s) This Period | $255,790.08 |
| **09/29/2023** | **Ending Balance** | **$4,967.43** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **09/01/2023** | **Beginning Balance** | | | **$14,257.51** |
| 09/01/2023 | PAYMENT TO SBAXXXXXXXXXXX0007 -COM-TERM30/360 LOAN 4022 | $3,208.33 | | $11,049.18 |
| 09/01/2023 | Matrix Trust Co PAYMENT 23902463 | $268.67 | | $10,780.51 |
| 09/05/2023 | NEXT Insur (AP I NEXT Insur ST-X1D1I5J6M1W7 | $137.36 | | $10,643.15 |
| 09/06/2023 | SN1RETXXME RAMP STATEMENT NTE* ZZZ* PAYMENT S620652\ | $9,842.37 | | $800.78 |
| 09/07/2023 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 9/07/23 16:35 | | $17,000.00 | $17,800.78 |
| 09/11/2023 | RIPPLING PAYMENT SPEND_INVO EDK9AGBOJPXY55B | $298.84 | | $17,501.94 |
| 09/11/2023 | AMEX EPAYMENT ACH PMT W0798 | $10,500.00 | | $7,001.94 |
| 09/13/2023 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 9/13/23 16:07 | | $7,500.00 | $14,501.94 |
| 09/14/2023 | Outgoing Wire 13703 Arturo Alfaro | $7,500.00 | | $7,001.94 |
| 09/14/2023 | Online Outgoing Foreign Wire Fee 13703 | $25.00 | | $6,976.94 |
| 09/18/2023 | Human Interest Human Inte ST-Y2H0K8X1M5G4 | $211.22 | | $6,765.72 |
| 09/20/2023 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 9/20/23 18:03 | | $39,000.00 | $45,765.72 |
| 09/20/2023 | Outgoing Wire 13778 Axamit Digital Inc | $36,554.33 | | $9,211.39 |
| 09/20/2023 | Online Outgoing Foreign Wire Fee 13778 | $25.00 | | $9,186.39 |
| 09/25/2023 | Incoming Wire 69340486 SUPERSTAR HOLDINGS, INC. | | $20,000.00 | $29,186.39 |
| 09/25/2023 | PAYMENT TO MAINST/COM XXXXXXXXXX0360 360 | $17,848.41 | | $11,337.98 |

EQUAL HOUSING LENDER
Member FDIC

Direct Deposits

If you have arranged to have your account credited by regularly scheduled (at least once every 60 days) electronic funds transfer (for example direct deposit of payroll, pension, or social security) you can call us at 1.877.548.8880 to find out whether or not the deposit has been made.

Prompt Statement Review

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration to your check.

For Consumer Accounts Only

In Case of Errors or Questions About Your Electronic Transfers telephone or write us at the telephone number or address located at the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

NOTIFY THE BANK IMMEDIATELY IN WRITING TO CHANGE OR CORRECT YOUR ADDRESS.

For Open-end Consumer Credit Plans

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us:

Hanover Bank
Deposit Operations Department
80 East Jericho Turnpike
Mineola, NY 11501

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

For a listing of our Branch locations go to www.hanoverbank.com or call us at 1.877.548.8880.

Balancing your Account Register to your Statement

| Check No. | Payee | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

| | |
|---|---|
| Statement Balance | $ |
| Add deposits not credited on this statement | $ |
| | $ |
| | $ |
| | $ |
| Subtotal | $ |
| Subtract checks outstanding | $ |
| BALANCE | $ |

© 2019 Hanover Community Bank

# BUSINESS CHECKING-xxxxx3712 (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | LOAN 400217800 | | | |
| 09/25/2023 | RIPPLING PAYMENT SPEND_INVO RQ3Y5L40YBKK66X | $167.30 | | $11,170.68 |
| 09/25/2023 | Incoming Wire Fee 69340486 | $15.00 | | $11,155.68 |
| 09/26/2023 | SUPERSTAR HOLDIN 9.25 AD-Hanover | | $160,000.00 | $171,155.68 |
| 09/27/2023 | Outgoing Wire 13888 ADP CANADA CO | $3,506.45 | | $167,649.23 |
| 09/27/2023 | Outgoing Domestic Wire Fee 13888 | $30.00 | | $167,619.23 |
| 09/28/2023 | RIPPLING PAYMENT TAXWITHDRA NYOYX0274OOGDXP | $13,676.17 | | $153,943.06 |
| 09/28/2023 | RIPPLING PAYMENT PAYROLL WLYBA88DDO4L0GQ | $23,675.49 | | $130,267.57 |
| 09/28/2023 | RIPPLING PAYMENT TAXWITHDRA K7ZZOVLVXLJWLOK | $29,129.55 | | $101,138.02 |
| 09/28/2023 | RIPPLING PAYMENT PAYROLL YPNMN39GRN9BNDQ | $99,170.59 | | $1,967.43 |
| 09/29/2023 | BUSINESS INTERNET TRANSFER FROM BUSINESS CHECKING XXXXXX3399 ON 9/29/23 11:38 | | $3,000.00 | $4,967.43 |
| **09/29/2023** | **Ending Balance** | | | **$4,967.43** |

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09/01/2023 | $10,780.51 | 09/13/2023 | $14,501.94 | 09/26/2023 | $171,155.68 |
| 09/05/2023 | $10,643.15 | 09/14/2023 | $6,976.94 | 09/27/2023 | $167,619.23 |
| 09/06/2023 | $800.78 | 09/18/2023 | $6,765.72 | 09/28/2023 | $1,967.43 |
| 09/07/2023 | $17,800.78 | 09/20/2023 | $9,186.39 | 09/29/2023 | $4,967.43 |
| 09/11/2023 | $7,001.94 | 09/25/2023 | $11,155.68 | | |

This page left intentionally blank



# Loan Activity

**Report Created:** 08/21/2025 11:59:05 AM (ET)

**Current as of:** 08/20/2025

**Loan Account:** 021414468 - *7800 - PARTICIPATION 7800

**Note ID:** 400217800

**Transaction Date Range:** 08/01/2022 to 08/20/2025

| Transaction Type | Transaction Effective Date | Amount | Allocated To Principal | Allocated To Interest | Other Charges | Current Balance |
|---|---|---|---|---|---|---|
| Increase Assessed Late Charge | 08/04/2025 | $1,137.90 | $0.00 | $0.00 | $1,137.90 | $3,610,624.29 |
| Rate Change | 07/24/2025 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Increase Assessed Late Charge | 07/07/2025 | $1,180.16 | $0.00 | $0.00 | $1,180.16 | $3,610,624.29 |
| Rate Change | 06/24/2025 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Increase Assessed Late Charge | 06/03/2025 | $1,134.97 | $0.00 | $0.00 | $1,134.97 | $3,610,624.29 |
| Rate Change | 05/24/2025 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Increase Assessed Late Charge | 05/05/2025 | $1,174.86 | $0.00 | $0.00 | $1,174.86 | $3,610,624.29 |
| Rate Change | 04/24/2025 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Increase Assessed Late Charge | 04/03/2025 | $1,064.28 | $0.00 | $0.00 | $1,064.28 | $3,610,624.29 |
| Rate Change | 03/24/2025 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Increase Assessed Late Charge | 03/06/2025 | $1,175.48 | $0.00 | $0.00 | $1,175.48 | $3,610,624.29 |
| Rate Change | 02/24/2025 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Increase Assessed Late Charge | 02/03/2025 | $1,179.65 | $0.00 | $0.00 | $1,179.65 | $3,610,624.29 |
| Rate Change | 01/24/2025 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Increase Assessed Late Charge | 01/03/2025 | $1,170.82 | $0.00 | $0.00 | $1,170.82 | $3,610,624.29 |
| Rate Change | 12/24/2024 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Increase Assessed Late Charge | 12/04/2024 | $24,254.75 | $0.00 | $0.00 | $24,254.75 | $3,610,624.29 |
| Rate Change | 11/24/2024 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Increase Assessed Late Charge | 11/04/2024 | $1,191.57 | $0.00 | $0.00 | $1,191.57 | $3,610,624.29 |
| Rate Change | 10/24/2024 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Increase Assessed Late Charge | 10/04/2024 | $1,296.86 | $0.00 | $0.00 | $1,296.86 | $3,610,624.29 |
| Rate Change | 09/24/2024 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Increase Assessed Late Charge | 09/03/2024 | $1,327.73 | $0.00 | $0.00 | $1,327.73 | $3,610,624.29 |

| Transaction Type | Transaction Effective Date | Amount | Allocated To Principal | Allocated To Interest | Other Charges | Current Balance |
|---|---|---|---|---|---|---|
| Rate Change | 08/24/2024 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Increase Assessed Late Charge | 08/05/2024 | $1,294.13 | $0.00 | $0.00 | $1,294.13 | $3,610,624.29 |
| Rate Change | 07/24/2024 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Increase Assessed Late Charge | 07/05/2024 | $1,337.63 | $0.00 | $0.00 | $1,337.63 | $3,610,624.29 |
| Rate Change | 06/24/2024 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Increase Assessed Late Charge | 06/03/2024 | $28,371.39 | $0.00 | $0.00 | $28,371.39 | $3,610,624.29 |
| Rate Change | 05/24/2024 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Increase Assessed Late Charge | 05/06/2024 | $1,332.90 | $0.00 | $0.00 | $1,332.90 | $3,610,624.29 |
| Rate Change | 04/24/2024 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Increase Assessed Late Charge | 04/03/2024 | $1,249.54 | $0.00 | $0.00 | $1,249.54 | $3,610,624.29 |
| Rate Change | 03/24/2024 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Increase Assessed Late Charge | 03/05/2024 | $1,291.38 | $0.00 | $0.00 | $1,291.38 | $3,610,624.29 |
| Rate Change | 02/24/2024 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Regular Payment | 02/08/2024 | $26,778.21 | $0.00 | $26,778.21 | $0.00 | $3,610,624.29 |
| Reversal Regular Payment | 01/25/2024 | $2,689.61 | $2,689.61 | $0.00 | $0.00 | $3,610,624.29 |
| Auto Transfer Payment | 01/25/2024 | $2,689.61 | $2,689.61 | $0.00 | $0.00 | $3,607,934.68 |
| Rate Change | 01/24/2024 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Decrease Assessed Late Charge | 01/05/2024 | $1,300.01 | $0.00 | $0.00 | $1,300.01 | $3,610,624.29 |
| Increase Assessed Late Charge | 01/05/2024 | $1,300.01 | $0.00 | $0.00 | $1,300.01 | $3,610,624.29 |
| Decrease Assessed Late Charge | 01/04/2024 | $1,300.01 | $0.00 | $0.00 | $1,300.01 | $3,610,624.29 |
| Increase Assessed Late Charge | 01/04/2024 | $1,300.01 | $0.00 | $0.00 | $1,300.01 | $3,610,624.29 |
| Interest Payment | 12/29/2023 | $26,866.80 | $0.00 | $26,866.80 | $0.00 | $3,610,624.29 |
| Reversal Regular Payment | 12/29/2023 | $26,866.80 | $0.00 | $26,097.39 | $769.41 | $3,610,624.29 |
| Regular Payment | 12/29/2023 | $26,866.80 | $0.00 | $26,097.39 | $769.41 | $3,610,624.29 |
| Reversal Interest Payment | 12/29/2023 | $26,866.80 | $0.00 | $26,866.80 | $0.00 | $3,610,624.29 |
| Interest Only Payment | 12/29/2023 | $26,866.80 | $0.00 | $26,866.80 | $0.00 | $3,610,624.29 |
| Reversal Interest Only Payment | 12/29/2023 | $26,866.80 | $0.00 | $26,866.80 | $0.00 | $3,610,624.29 |
| Interest Payment | 12/29/2023 | $26,866.80 | $0.00 | $26,866.80 | $0.00 | $3,610,624.29 |
| Reversal Regular Payment | 12/29/2023 | $26,866.80 | $26,866.80 | $0.00 | $0.00 | $3,610,624.29 |
| Regular Payment | 12/29/2023 | $26,866.80 | $26,866.80 | $0.00 | $0.00 | $3,583,757.49 |
| Waive Late Charge | 12/29/2023 | $27,094.04 | $0.00 | $0.00 | $27,094.04 | $3,610,624.29 |
| Rate Change | 12/24/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Increase Assessed Late Charge | 12/04/2023 | $27,094.04 | $0.00 | $0.00 | $27,094.04 | $3,610,624.29 |

| Transaction Type | Transaction Effective Date | Amount | Allocated To Principal | Allocated To Interest | Other Charges | Current Balance |
|---|---|---|---|---|---|---|
| Regular Payment | 11/30/2023 | $26,866.80 | $0.00 | $26,866.80 | $0.00 | $3,610,624.29 |
| Reversal Regular Payment | 11/30/2023 | $25,721.22 | $0.00 | $25,721.22 | $0.00 | $3,610,624.29 |
| Reversal Regular Payment | 11/30/2023 | $719.56 | $0.00 | $719.56 | $0.00 | $3,610,624.29 |
| Reversal Regular Payment | 11/30/2023 | $426.02 | $0.00 | $426.02 | $0.00 | $3,610,624.29 |
| Regular Payment | 11/30/2023 | $25,721.22 | $0.00 | $25,721.22 | $0.00 | $3,610,624.29 |
| Reversal Regular Payment | 11/30/2023 | $25,721.22 | $0.00 | $25,721.22 | $0.00 | $3,610,624.29 |
| Regular Payment | 11/30/2023 | $719.56 | $0.00 | $719.56 | $0.00 | $3,610,624.29 |
| Reversal Regular Payment | 11/30/2023 | $719.56 | $0.00 | $719.56 | $0.00 | $3,610,624.29 |
| Regular Payment | 11/30/2023 | $426.02 | $0.00 | $426.02 | $0.00 | $3,610,624.29 |
| Reversal Regular Payment | 11/30/2023 | $426.02 | $0.00 | $426.02 | $0.00 | $3,610,624.29 |
| Reversal Regular Payment | 11/30/2023 | $26,866.80 | $26,866.80 | $0.00 | $0.00 | $3,610,624.29 |
| Regular Payment | 11/30/2023 | $25,721.22 | $0.00 | $25,721.22 | $0.00 | $3,583,757.49 |
| Reversal Regular Payment | 11/30/2023 | $25,721.22 | $0.00 | $25,721.22 | $0.00 | $3,583,757.49 |
| Regular Payment | 11/30/2023 | $719.56 | $0.00 | $719.56 | $0.00 | $3,583,757.49 |
| Reversal Regular Payment | 11/30/2023 | $719.56 | $0.00 | $719.56 | $0.00 | $3,583,757.49 |
| Regular Payment | 11/30/2023 | $426.02 | $0.00 | $426.02 | $0.00 | $3,583,757.49 |
| Reversal Regular Payment | 11/30/2023 | $426.02 | $0.00 | $426.02 | $0.00 | $3,583,757.49 |
| Regular Payment | 11/30/2023 | $26,866.80 | $26,866.80 | $0.00 | $0.00 | $3,583,757.49 |
| Regular Payment | 11/30/2023 | $25,721.22 | $0.00 | $25,721.22 | $0.00 | $3,610,624.29 |
| Regular Payment | 11/30/2023 | $719.56 | $0.00 | $719.56 | $0.00 | $3,610,624.29 |
| Regular Payment | 11/30/2023 | $426.02 | $0.00 | $426.02 | $0.00 | $3,610,624.29 |
| Rate Change | 11/24/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Regular Payment | 11/15/2023 | $15,388.37 | $0.00 | $15,388.37 | $0.00 | $3,610,624.29 |
| Reversal Regular Payment | 11/15/2023 | $15,388.37 | $0.00 | $15,388.37 | $0.00 | $3,610,624.29 |
| Regular Payment | 11/15/2023 | $15,388.37 | $0.00 | $15,388.37 | $0.00 | $3,610,624.29 |
| Increase Assessed Late Charge | 11/03/2023 | $769.41 | $0.00 | $0.00 | $769.41 | $3,610,624.29 |
| Regular Payment | 10/27/2023 | $20,000.00 | $0.00 | $20,000.00 | $0.00 | $3,610,624.29 |
| Rate Change | 10/24/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Auto Transfer Payment | 09/25/2023 | $17,848.41 | $0.00 | $17,848.41 | $0.00 | $3,610,624.29 |
| Rate Change | 09/24/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Auto Transfer Payment | 08/25/2023 | $26,493.51 | $0.00 | $26,493.51 | $0.00 | $3,610,624.29 |
| Rate Change | 08/24/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Auto Transfer Payment | 07/25/2023 | $25,701.19 | $0.00 | $25,701.19 | $0.00 | $3,610,624.29 |
| Rate Change | 07/24/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |

| Transaction Type | Transaction Effective Date | Amount | Allocated To Principal | Allocated To Interest | Other Charges | Current Balance |
|---|---|---|---|---|---|---|
| Auto Transfer Payment | 06/26/2023 | $26,103.97 | $0.00 | $26,103.97 | $0.00 | $3,610,624.29 |
| Rate Change | 06/24/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Auto Transfer Payment | 05/25/2023 | $24,838.50 | $0.00 | $24,838.50 | $0.00 | $3,610,624.29 |
| Rate Change | 05/24/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Auto Transfer Payment | 04/25/2023 | $25,288.90 | $0.00 | $25,288.90 | $0.00 | $3,610,624.29 |
| Rate Change | 04/24/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Auto Transfer Payment | 03/27/2023 | $22,347.76 | $0.00 | $22,347.76 | $0.00 | $3,610,624.29 |
| Rate Change | 03/24/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Auto Transfer Payment | 02/27/2023 | $24,306.41 | $0.00 | $24,306.41 | $0.00 | $3,610,624.29 |
| Rate Change | 02/24/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Auto Transfer Payment | 01/25/2023 | $24,014.62 | $0.00 | $24,014.62 | $0.00 | $3,610,624.29 |
| Rate Change | 01/24/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Auto Transfer Payment | 12/27/2022 | $23,164.28 | $0.00 | $23,164.28 | $0.00 | $3,610,624.29 |
| Rate Change | 12/24/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Auto Transfer Payment | 11/25/2022 | $22,878.44 | $0.00 | $22,878.44 | $0.00 | $3,610,624.29 |
| Rate Change | 11/24/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Auto Transfer Payment | 10/25/2022 | $19,983.08 | $0.00 | $19,983.08 | $0.00 | $3,610,624.29 |
| Rate Change | 10/24/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Auto Transfer Payment | 09/26/2022 | $18,645.13 | $0.00 | $18,645.13 | $0.00 | $3,610,624.29 |
| Rate Change | 09/24/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |
| Auto Transfer Payment | 08/25/2022 | $17,980.19 | $0.00 | $17,980.19 | $0.00 | $3,610,624.29 |
| Rate Change | 08/24/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $3,610,624.29 |